**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 1 | LAMKIN_000263 | LAMKIN_000264 | 6/19/2024 Email from Randall Garteiser to Rachael Lamkin regarding settlement | | | A,I,R,H,UP,P | Expects to Offer | |
| 2 | LAMKIN_000265 | LAMKIN_000265 | 9/5/2024 Email from Randall Garteiser to Rachael Lamkin regarding Starbucks filing motion for leave to file amended answer | | | A,I,R,H,UP,P | Expects to Offer | |
| 3 | LAMKIN_000266 | LAMKIN_000266 | 10/24/2024 Email from Rachael Lamkin to Randall Garteiser regarding stipulation for extension of time | | | A,I,R,H,UP,P | Expects to Offer | |
| 4 | LAMKIN_000269 | LAMKIN_000274 | 10/30/2024 Email from Randall Garteiser to Rachael Lamkin regarding extension to answer counterclaims and notice of service of summons on 3rd parties | | | A,I,R,H,UP,P | Expects to Offer | |
| 5 | LAMKIN_000275 | LAMKIN_000276 | 11/8/2024 Email from Rachael Lamkin to Randall Garteiser regarding motion to dismiss Analytical Technology's infringement case based on covenant not to sue | | | A,I,R,H,UP,P | Expects to Offer | |
| 6 | N/A | N/A | 12/10/2024 Plaintiff's Second Set of Interrogatories (Nos. 3-19), Analytical Techs., LLC v. American Dairy Queen, EDTX Case No. 2:24-CV-0445 | | | A,I,R,H,UP,P | Expects to Offer | |
| 7 | LAMKIN_000281 | LAMKIN_000283 | 1/8/2025 Email from Randall Garteiser to Rachael Lamkin regarding objecting to 30(b)(6) deposition | | | A,I,R,H,UP,P | Expects to Offer | |
| 8 | LAMKIN_000287 | LAMKIN_000288 | 2/11/2025 Email from Randall Garteiser to Rachael Lamkin regarding proposed dates for Lamkin deposition | | | A,I,R,H,UP,P | Expects to Offer | |
| 9 | LAMKIN_000291 | LAMKIN_000291 | 2/17/2025 Email from Randall Garteiser to Rachael Lamkin regarding Garteiser withdrawal from Analytical Technology case with Starbucks | | | A,I,R,H,UP,P | Expects to Offer | |
| 10 | LAMKIN_000706 | LAMKIN_000727 | 4/1/2025 Agreement for Mutual Release, License and Covenant Not to Sue between Analytical Technologies, LLC, Patent Asset Management, LLC, Leigh M. Rothschild, and Starbucks Corp. | | | A,I,R,H,UP,P | Expects to Offer | |
| 11 | LAMKIN_000735 | LAMKIN_000741 | 11/18/2024 Email from Randall Garteiser to Rachael Lamkin regarding rescheduling meet and confer call | | | A,I,R,H,UP,P | Expects to Offer | |
| 12 | LAMKIN_000742 | LAMKIN_000746 | 11/13/2024 Email from Randall Garteiser to Rachael Lamkin regarding meet and confer call on discovery issues in AT v. Starbucks matter | | | A,I,R,H,UP,P | Expects to Offer | |
| 13 | LAMKIN_000747 | LAMKIN_000749 | 10/24/2024 Email from Randall Garteiser to Rachael Lamkin regarding requesting extension to respond to discovery requests | | | A,I,R,H,UP,P | Expects to Offer | |
| 14 | LAMKIN_000750 | LAMKIN_000755 | 10/13/2024 Email from Randall Garteiser to Rachael Lamkin regarding ownership of asserted patent | | | A,I,R,H,UP,P | Expects to Offer | |
| 15 | LAMKIN_000756 | LAMKIN_000759 | 10/11/2024 Email from Randall Garteiser to Rachael Lamkin regarding acceptance or rejection of Patent Asset Management, LLC and Analytical Technologies, LLC offer | | | A,I,R,H,UP,P | Expects to Offer | |
| 16 | LAMKIN_000760 | LAMKIN_000760 | 10/10/2024 Email from Randall Garteiser to Rachael Lamkin regarding amendment of complaint under docket control order | | | A,I,R,H,UP,P | Expects to Offer | |
| 17 | LAMKIN_000761 | LAMKIN_000768 | 10/10/2024 Email from Randall Garteiser to Rachael Lamkin regarding pending settlement offer | | | A,I,R,H,UP,P | Expects to Offer | |
| 18 | N/A | N/A | Detailed Listing of ATW Analytical Technologies, LLC from Wyoming Secretary of State website (Arias Ex. 35) | | | A,I,R,H,UP,P | Expects to Offer | |
| 19 | N/A | N/A | Detailed Listing of Analytical Technologies, LLC from Wyoming Secretary of State website (Arias Ex. 36) | | | A,I,R,H,UP,P | Expects to Offer | |
| 20 | LMR-208 | LMR-211 | 1/1/2018 Business Management Agreement for Rothschild Digital Confirmation LLC | | | A,I,R,H,UP,P | May Offer | |
| 21 | LAMKIN_004190 | LAMKIN_004197 | 4/16/2017 Ars Technica article entitled, "Patent troll with an 'Internet Drink Mixer' and a nonexistent office could be in trouble," by Joe Mullin (Rothschild Ex. 24) | | | A,I,R,H,UP,P | Expects to Offer | |
| 22 | LMR-65 | LMR-67 | 6/27/2018 Declaration of Blake D. Roth in Support of Motion for Order to Show Cause, *Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P.*, EDTX Case No. 2:15-CV-01431-JRG-RSP (Lead), Dkt. 14-3 | | | A,I,R,H,UP,P | Expects to Offer | |
| 23 | LMR-72 | LMR-80 | 9/28/2021 Notice of Serving Answers to Defendant's Interrogatories in *Rothschild Digital Confirmation, LLC v. CompanyCam, Inc.*, No. 19-cv-1109-MN (D. Del.) | | | A,I,R,H,UP,P | Expects to Offer | |
| 24 | LMR-81 | LMR-85 | 10/22/2021 Plaintiff's Notice of Serving Supplemental Answers to Defendant's Interrogatories in Rothschild Digital Confirmation, LLC v. CompanyCam, Inc., No. 19-cv-1109-MN (D. Del.) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 25 | LMR-86 | LMR-114 | 9/5/2024 Defendant Starbucks Corporation's Amended Answer, Affirmative Defenses, and Counterclaims in Response to Plaintiff's Complaint, *Analytical Technologies, LLC v. Starbucks Corp.* , EDTX Case No. 2:24-cv-00445-JRG-RSP (Rothschild Ex. 25) | | | A,I,R,H,UP,P | Expects to Offer | |
| 26 | LMR-130 | LMR-163 | 10/17/2024 Defendant Starbucks Corporation's Answer, Affirmative Defenses, and Counterclaims in Response to Plaintiff's First Amended Complaint, *Analytical Technologies, LLC v. Starbucks Corp.* , EDTX Case No. 2:24-cv-00445-JRG-RSP | | | A,I,R,H,UP,P | May Offer | |
| 27 | LMR-166 | LMR-167 | Patrick Muffo LinkedIn Post (Rothschild Ex. 5) | | | A,I,R,H,UP,P | Expects to Offer | |
| 28 | LMR-171 | LMR-171 | 1/1/2018 Assignment of Interest in Rothschild Connected Devices Innovations LLC | | | A,I,R,H,UP,P | May Offer | |
| 29 | LMR-172 | LMR-175 | 1/1/2018 Business Management Agreement for Rothschild Connected Devices Innovations LLC | | | A,I,R,H,UP,P | May Offer | |
| 30 | LMR-176 | LMR-207 | 1/1/2018 Company Agreement of Rothschild Connected Devices Innovations LLC | | | A,I,R,H,UP,P | May Offer | |
| 31 | LMR-212 | LMR-235 | 1/1/2018 Company Agreement of Rothschild Digital Confirmation LLC | | | A,I,R,H,UP,P | May Offer | |
| 32 | LMR-258 | LMR-269 | 4/25/2022 Settlement Agreement between Rothschild Digital Confirmation LLC, Leigh Rothschild, and CompanyCam, Inc. | | | A,I,R,H,UP,P | Expects to Offer | |
| 33 | LMR-369 | LMR-372 | 6/24/2025 Docket Navigator List of Cases filed by Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | Expects to Offer | |
| 34 | LMR-331 | LMR-331 | 6/08/2021 Analytical Technologies, LLC Wyoming Secretary of State Registration | | | A,I,R,H,UP,P | May Offer | |
| 35 | LMR-354 | LMR-355 | 6/24/2025 Docket Navigator List of Cases filed by Analytical Technologies, LLC (Arias Ex. 41) | | | A,I,R,H,UP,P | Expects to Offer | |
| 36 | LMR-389 | LMR-391 | 6/24/2025 Docket Navigator List of Cases filed by Rothschild Digital Confirmation, LLC (Arias Ex. 52) | | | A,I,R,H,UP,P | Expects to Offer | |
| 37 | LMR-392 | LMR-406 | 3/1/2023 Operating Agreement Manager Managed for Analytical Technologies (Arias Ex. 37) | | | A,I,R,H,UP,P | Expects to Offer | |
| 38 | LMR-421 | LMR-467 | Analytical Technologies LLC ███████ Bank Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 39 | LMR-560 | LMR-581 | 4/1/2025 Agreement for Mutual Release, License, and Covenant Not to Sue between Analytical Technologies, LLC, Patent Asset Management, LLC, Leigh M. Rothschild, and Starbucks Corporation | | | A,I,R,H,UP,P | Expects to Offer | |
| 40 | LMR-2328 | LMR-2384 | Analytical Technologies LLC ███████ Bank Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 41 | LMR-2385 | LMR-2598 | Rothschild Connected Devices Innovations ████ Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 42 | LMR-2599 | LMR-2781 | Rothschild Digital Confirmation LLC ████ Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 43 | LMR-2282 | LMR-2285 | 07/20/2023 Local Counsel Engagement Agreement between Garteiser Honea and Analytical Technologies, LLC | | | A,I,R,H,UP,P | May Offer | |
| 44 | LMR-2290 | LMR-2327 | Rothschild Digital Confirmation LLC ████ Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 45 | LMR-1949 | LMR-2110 | Rothschild Digital Confirmation LLC ████ Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 46 | LMR-2111 | LMR-2274 | Rothschild Connected Devices Innovations ████ Account Monthly Statements | | | A,I,R,H,UP,P | Expects to Offer | |
| 47 | LAMKIN_000026 | LAMKIN_000034 | 7/19/2021 Email thread between David Chavous, Rachael Lamkin, Andrew Russell, Stamatios Stamoulis, Karen Keller regarding RDC v. CompanyCam | | | A,I,R,H,UP,P | Expects to Offer | |
| 48 | LAMKIN_000070 | LAMKIN_000071 | 10/18/2021 Letter from Leigh M. Rothschild to the Honorable Maryellen Noreika in *Rothschild Digital Confirmation, LLC v. CompanyCam, Inc.* , C.A. No. 19-1109-MN (D. Del) | | | A,I,R,H,UP,P | Expects to Offer | |
| 49 | LAMKIN_000102 | LAMKIN_000102 | 11/1/2021 Letter from Leigh M. Rothchild to the Honorable Maryellen Noreika in Rothschild Digital Confirmation, LLC v. CompanyCam, Inc., No. 19-cv-1109-MN (D. Del.) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 50 | LAMKIN_000149 | LAMKIN_000150 | 1/14/2019 Renewed Motion to Withdraw as Counsel in *Rothschild Connected Devices Innovations, LLC v. ADS Security, LP*, No. 2:15-CV-011463-JRG-RSP (E.D. Tex.) | | | A,I,R,H,UP,P | Expects to Offer | |
| 51 | LAMKIN_000141 | LAMKIN_000142 | 11/29/2018 Motion to Withdraw as Counsel in Rothschild Connected Devices Innovations, LLC v. ADS Security, LP, No. 2:15-CV-011463-JRG-RSP (E.D. Tex.) | | | A,I,R,H,UP,P | Expects to Offer | |
| 52 | LAMKIN_000136 | LAMKIN_000137 | 7/9/2018 Letter from Michael L. Wasserman, CPA to Leigh Rothschild regarding Rothschild Connected Devices, LLC TD Bank Statement (Rothschild Ex. 28) | | | A,I,R,H,UP,P | Expects to Offer | |
| 53 | LAMKIN_000281 | LAMKIN_000283 | 1/8/2025 Email thread between Randall Garteiser, Rachael Lamkin, Garteiser Honea Patent Asset Management Team Regarding AT Rule 30(b)(6) Deposition - AT v STBX | | | A,I,R,H,UP,P | Expects to Offer | |
| 54 | LAMKIN_000485 | LAMKIN_000485 | 12/22/2022 Video of Deposition of Leigh Rothschild in *Digital Verification Systems, LLC v. Encyro, Inc.* | | | A,I,R,H,UP,P | Expects to Offer | |
| 55 | LAMKIN_000318 | LAMKIN_000345 | 12/22/2022 Deposition Transcript of Leigh Rothschild in *Digital Verification Systems, LLC v. Encyro, Inc.* | | | A,I,R,H,UP,P | Expects to Offer | |
| 56 | LAMKIN_000415 | LAMKIN_000426 | 4/21/2022 Complaint, *Digital Verification Systems, LLC v. Encyro, Inc.*, CDCA Case No. 5:22-cv-00686 (Palavan Ex. 2) | | | A,I,R,H,UP,P | Expects to Offer | |
| 57 | LAMKIN_000464 | LAMKIN_000472 | 2/24/2023 Agreement for Mutual Release and Covenant Not to Sue between Digital Verification Systems, LLC, Leigh M. Rothschild, and Encyro, Inc. (Rothschild Ex. 11) | | | A,I,R,H,UP,P | Expects to Offer | |
| 58 | LAMKIN_000516 | LAMKIN_000519 | 4/3/2017 RPX article entitled, "RPX Data Update: In Q1 2017, Familiar Plaintiffs Abound" | | | A,I,R,H,UP,P | Expects to Offer | |
| 59 | LAMKIN_000486 | LAMKIN_000487 | 9/23/2025 Baker Botts WIP | | | A,I,R,H,UP,P | Expects to Offer | |
| 60 | LAMKIN_000526 | LAMKIN_000527 | Texas Secretary of State, Certificate of Formation for Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |
| 61 | LAMKIN_000540 | LAMKIN_000541 | Texas Secretary of State, Certificate of Formation for Rothschild Digital Confirmation, LLC | | | A,I,R,H,UP,P | May Offer | |
| 62 | LAMKIN_001302 | LAMKIN_001461 | 5/8/2019 Deposition Transcript of Leigh Rothschild, *Constance Kazanjian v. Leigh Rothschild, Rothschild Trust Holdings, LLC, et al.*, No. 2017-8246-CA-01 | | | A,I,R,H,UP,P | May Offer | |
| 63 | LAMKIN_000528 | LAMKIN_000530 | 4/8/2016 Declaration of Leigh M. Rothschild filed in *Rothschild Connected Devices Innovations, LLC v. The Coca-Cola Company*, No. 1:15-cv-24067-CMA (S.D. Fla.) | | | A,I,R,H,UP,P | May Offer | |
| 64 | LAMKIN_000850 | LAMKIN_000873 | 9/26/2024 Order Denying Defendants' Motion to Dismiss in *Valve v. Rothschild, et al*, No. 2:23-cv-01016-JNW (W.D. Wash.) | | | A,I,R,H,UP,P | Expects to Offer | |
| 65 | LAMKIN_004186 | LAMKIN_004189 | 2/13/2025 Patent Progress article entitled, "Attorney Misconduct in EDTX Exposes Patent Troll's Blatant Judge Shopping," by Josh Landau | | | A,I,R,H,UP,P | Expects to Offer | |
| 66 | LAMKIN_000832 | LAMKIN_000849 | 7/7/2023 Complaint, Valve Corp. v. Rothschild, et al, WDWA Case No. 2:23-cv-01016-JNW (Rothschild Ex. 17) | | | A,I,R,H,UP,P | Expects to Offer | |
| 67 | LAMKIN_000926 | LAMKIN_000927 | 9/29/2021 Motion for Withdrawal of Representation of Counsel of Record in *Rothschild Digital Confirmation LLC v. CompanyCam, Inc.*, No. 19-1109-MN (D. Del.) | | | A,I,R,H,UP,P | Expects to Offer | |
| 68 | LAMKIN_000898 | LAMKIN_000905 | 5/21/2021 CompanyCam Discovery (Set One) served in *Rothschild Digital Confirmation, LLC v. CompanyCam, Inc.*, C.A. No. 19-1109-MN (D. Del.) | | | A,I,R,H,UP,P | May Offer | |
| 69 | LAMKIN_000934 | LAMKIN_000934 | 10/4/2021 Order Granting Defendant's Motion to Compel, Rothschild Digital Confirmation, LLC v. CompanyCam, Inc., DDE Case No. No. 19-1109-MN, Dkt. 55 | | | A,I,R,H,UP,P | May Offer | |
| 70 | LAMKIN_001058 | LAMKIN_001063 | 2/8/2019 ADS Security, L.P.'s Amended Answer, Affirmative Defenses, and Counterclaims to Defendant's Complaint, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., EDTX Case No. 2:15-cv-01463-JRG-RSP, Dkt. 118 | | | A,I,R,H,UP,P | Expects to Offer | |
| 71 | LAMKIN_001069 | LAMKIN_001073 | 2/28/2019 Reply in Further Support of Motion for Leave to Amend Counterclaims, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., EDTX Case No. 2:15-cv-01463-JRG-RSP, Dkt. 120 | | | A,I,R,H,UP,P | May Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 72 | LAMKIN_001045 | LAMKIN_001054 | 2/8/2019 Motion for Leave to Amend Counterclaims, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., EDTX Case No. 2:15-cv-01463-JRG-RSP, Dkt. 117 | | | A,I,R,H,UP,P | Expects to Offer | |
| 73 | LAMKIN_001114 | LAMKIN_001128 | 4/11/2017 Defendant's Motion for Attorney's Fees and Other Relief, Rothschild Connected Devices Innovations, LLC v. Garmin International, Inc., EDTX Case No. 2:17-cv-00158-JRG-RSP, Dkt. 10 | | | A,I,R,H,UP,P | Expects to Offer | |
| 74 | LAMKIN_001129 | LAMKIN_001134 | 12/2019 Electronic Frontier Foundation article entitled, "How a Patent on Sorting Photos Got Used to Sue a Free Software Group" | | | A,I,R,H,UP,P | Expects to Offer | |
| 75 | LAMKIN_001135 | LAMKIN_001139 | 9/1/2015 Electronic Frontier Foundation article entitled, "Stupid Patent of the Month: 'Internet drink mixer' vs. everyone," by Joe Mullin | | | A,I,R,H,UP,P | Expects to Offer | |
| 76 | LAMKIN_001140 | LAMKIN_001146 | 8/31/2015 Electronic Frontier Foundation article entitled, "Stupid Patent of the Month: A Drink Mixer Attacks the Internet of Things" | | | A,I,R,H,UP,P | Expects to Offer | |
| 77 | LAMKIN_004176 | LAMKIN_004183 | 1/30/2023 Electronic Frontier Foundation article entitled, "Stupid Patent of the Month: Digital Verification Systems Patents E-Signatures," by Joe Mullin | | | A,I,R,H,UP,P | Expects to Offer | |
| 78 | LAMKIN_001102 | LAMKIN_001103 | 4/9/2019 Affidavit of Leigh Rothschild, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., EDTX Case No. No. 2:15-cv-01463-JRG-RSP, Dkt. 125-2 | | | A,I,R,H,UP,P | Expects to Offer | |
| 79 | LAMKIN_004165 | LAMKIN_004171 | 11/30/2016 Electronic Frontier Foundation article entitled, "Stupid Patent of the Month: Movies from the Cloud," by Daniel Nazer | | | A,I,R,H,UP,P | Expects to Offer | |
| 80 | LAMKIN_001612 | LAMKIN_001613 | 1/28/2025 Law360 article entitled, "Baker Botts Atty Says Inventor's Defamation Claims Are False," by Lauren Berg | | | A,I,R,H,UP,P | Expects to Offer | |
| 81 | LAMKIN_001614 | LAMKIN_001615 | 8/6/2026 Law360 article entitled, "Baker Botts Atty Seeks To Trim Patent Exec's Defamation Suit," by Lauren Berg | | | A,I,R,H,UP,P | Expects to Offer | |
| 82 | LAMKIN_001605 | LAMKIN_001606 | 11/15/2024 Law360 article entitled, "Tech Co. Urges Judge To Trim Starbucks' IP Counterclaims," by Adam Lidgett | | | A,I,R,H,UP,P | Expects to Offer | |
| 83 | LAMKIN_001602 | LAMKIN_001604 | 8/5/2021 Order, Display Technologies, LLC v. Aston Martin, LLC, DDE Case No. 20-258-RGS | | | A,I,R,H,UP,P | Expects to Offer | |
| 84 | LAMKIN_002135 | LAMKIN_002140 | 10/23/2023 Bloomberg Law article entitled, "Critics Call Him a Patent Troll. He Prefers Modern-Day Edison," by Lauren Brubaker Calkins and Lauren Castle | | | A,I,R,H,UP,P | Expects to Offer | |
| 85 | LAMKIN_004213 | LAMKIN_004213 | 5/29/2024 Post by @chickfilla@tilde.zone | | | A,I,R,H,UP,P | Expects to Offer | |
| 86 | LAMKIN_004128 | LAMKIN_004134 | 6/6/2017 Electronic Frontier Foundation article entitled, "Federal Circuit Hits Stupid Patent Owner With Fee Award," by Daniel Nazer | | | A,I,R,H,UP,P | Expects to Offer | |
| 87 | LAMKIN_002050 | LAMKIN_002051 | 10/19/2020 Holland & Knight Section 101 Blog post entitled, "D. Delaware Awards Attorneys' Fees Due To Weak Section 101 Arguments, Patent Litigation Conduct," by Anthony J. Fuga | | | A,I,R,H,UP,P | Expects to Offer | |
| 88 | LAMKIN_002118 | LAMKIN_002122 | Leigh Rothschild's LinkedIn Profile (Rothschild Ex. 1) | | | A,I,R,H,UP,P | Expects to Offer | |
| 89 | LAMKIN_002419 | LAMKIN_002422 | 7/20/2023 Local Counsel Engagement Agreement Between Garteiser Honea and Analytical Technologies, LLC (Arias Ex. 44) | | | A,I,R,H,UP,P | May Offer | |
| 90 | LAMKIN_002141 | LAMKIN_002142 | Finding Genius Podcast, "The Entrepreneurial Mindset of Patent Accumulator Leigh Rothschild" | | | A,I,R,H,UP,P | Expects to Offer | |
| 91 | LAMKIN_002220 | LAMKIN_002221 | 10/21/2025 Law360 article entitled, "Fed. Cir. Upholds Coca-Cola Win In Drink Dispenser IP Case," by Adam Lidgett | | | A,I,R,H,UP,P | Expects to Offer | |
| 92 | LAMKIN_002222 | LAMKIN_002224 | 6/15/2017 RPX Empower article entitled, "Federal Circuit Reverses Texas Judge in Rothschild Attorney Fee Dispute" | | | A,I,R,H,UP,P | Expects to Offer | |
| 93 | LAMKIN_002123 | LAMKIN_002124 | 6/21/2017 Wayback Machine Capture of IV Inventor Spotlight: Leigh Rothschild (Rothschild Ex. 2) | | | A,I,R,H,UP,P | Expects to Offer | |
| 94 | LAMKIN_002125 | LAMKIN_002134 | Leighmrothschild.com | | | A,I,R,H,UP,P | Expects to Offer | |
| 95 | LAMKIN_002425 | LAMKIN_002426 | 2/3/2025 Law360 article entitled, "Gilstrap Tells Patent Atty To 'Relearn The Fundamentals,'" by Andrew Karpan | | | A,I,R,H,UP,P | Expects to Offer | |
| 96 | LAMKIN_004159 | LAMKIN_004164 | 9/3/2020 James Bottomley's random Pages post entitled, "Lessons from the GNOME Patent Troll Incident" | | | A,I,R,H,UP,P | Expects to Offer | |
| 97 | LAMKIN_002961 | LAMKIN_002962 | 2/25/2025 Law360 article entitled, "Patent Exec Says Starbucks Is Liable for Atty's Statements," by Madison Arnold | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 98 | LAMKIN_002959 | LAMKIN_002960 | 4/11/2025 Law360 article entitled, "Patent Exec Hasn't Yet Proven Defamation in Baker Botts Case," by Hailey Konnath | | | A,I,R,H,UP,P | Expects to Offer | |
| 99 | LAMKIN_002957 | LAMKIN_002958 | 9/3/2025 Law360 article entitled, "Patent Company Fights Baker Botts Atty's Bid To Trim Suit," by Elliot Weld | | | A,I,R,H,UP,P | Expects to Offer | |
| 100 | LAMKIN_002954 | LAMKIN_002956 | 5/20/2020 GNOME Foundation press release entitled, "Patent case against GNOME resolved" | | | A,I,R,H,UP,P | Expects to Offer | |
| 101 | LAMKIN_002682 | LAMKIN_002684 | 5/11/2023 Gadgets, Gigabytes & Goodwill Blog post entitled, "NPE Showcase - Leigh Rothschild," by Patrick Muffo | | | A,I,R,H,UP,P | Expects to Offer | |
| 102 | LAMKIN_002965 | LAMKIN_002966 | 8/18/2025 Law360 article entitled, "Patent Licensing Co. Drop Starbucks Infringement Suit," by Adam Lidgett | | | A,I,R,H,UP,P | Expects to Offer | |
| 103 | LAMKIN_002963 | LAMKIN_002964 | 3/10/2025 Law360 article entitled, "Patent Exec Seeks Defamation Win Over Atty's Statements," by Lynn LaRowe | | | A,I,R,H,UP,P | Expects to Offer | |
| 104 | LAMKIN_003073 | LAMKIN_003073 | 2018 Texas Franchise Tax Public Information Report for Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |
| 105 | LAMKIN_003074 | LAMKIN_003074 | 2019 Texas Franchise Tax Public Information Report for Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |
| 106 | LAMKIN_003072 | LAMKIN_003072 | 2017 Texas Franchise Tax Public Information Report for Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |
| 107 | LAMKIN_003070 | LAMKIN_003071 | 10/22/2021 Plaintiff's Supplemental Responses to Defendant's Interrogatories (Set One), Rothschild Digital Confirmation, LLC v. CompanyCam, Inc., DDE Case No. 19-1109-MN (Rothschild Ex. 30) | | | A,I,R,H,UP,P | Expects to Offer | |
| 108 | LAMKIN_003666 | LAMKIN_003667 | 2/27/2025 Law360 article entitled, "Starbucks, Patent Exec Reach Deal In Atty Defamation Case," by Madison Arnold | | | A,I,R,H,UP,P | Expects to Offer | |
| 109 | LAMKIN_003662 | LAMKIN_003663 | 12/8/2024 RPX Empower article entitled, "Starbucks Leans on Kazanjian Suit in Counterclaim Run at Rothschild" | | | A,I,R,H,UP,P | Expects to Offer | |
| 110 | LAMKIN_003664 | LAMKIN_003665 | 11/27/2024 Law360 article entitled, "Starbucks, Baker Botts Partner Accused Of Defaming Inventor," by Lauren Berg | | | A,I,R,H,UP,P | Expects to Offer | |
| 111 | LAMKIN_003660 | LAMKIN_003661 | 2/11/2025 Law360 article entitled, "Starbucks Fights Fla. Defamation Suit Over Atty's Statements," by Madison Arnold | | | A,I,R,H,UP,P | Expects to Offer | |
| 112 | LAMKIN_003647 | LAMKIN_003659 | 2/7/2025 RPX Insight article entitled, "Stage Set for Starbucks-Rothschild Showdown" (Rothschild Ex. 31) | | | A,I,R,H,UP,P | Expects to Offer | |
| 113 | LAMKIN_003806 | LAMKIN_003828 | 1/31/2025 Memorandum Opinion and Order Granting Sanctions, Symbology Innovations, LLC v. Valve Corporation, EDTX Case No. 2:23-CV-00419-JRG and Quantum Technologies Innovations, LLC v. Valve Corporation, Gearbox Software, LLC, EDTX Case No. 2:23-CV-00425-JRG | | | A,I,R,H,UP,P | May Offer | |
| 114 | LAMKIN_003829 | LAMKIN_003849 | 7/30/2024 Defendant Valve Corporation's Motion for Sanctions, Symbology Innovations, LLC v. Valve Corporation, EDX Case No. 2:23-CV-00419-JRG, Dkt. 90 | | | A,I,R,H,UP,P | May Offer | |
| 115 | LAMKIN_003911 | LAMKIN_003918 | 7/15/2025 Comments to YouTube video entitled, "Valve is Fighting a Serial Patent Troll," by Water CS2 | | | A,I,R,H,UP,P | Expects to Offer | |
| 116 | LAMKIN_003958 | LAMKIN_003959 | 8/8/2024 Law360 article entitled, "Valve Says 'Enough Is Enough,' Seeks Patent Suit Sanctions," by Ryan Harroff | | | A,I,R,H,UP,P | Expects to Offer | |
| 117 | LAMKIN_003888 | LAMKIN_003888 | 2/23/2017 DataPoint on Technology article entitled, "The Most Active 'Patent Trolls' of 2016," by Janie Boschma and Todd Lindeman | | | A,I,R,H,UP,P | Expects to Offer | |
| 118 | LAMKIN_003889 | LAMKIN_003908 | 10/6/2023 First Amended Complaint for Declaratory Judgment of Invalidity and Unenforceability of U.S. Patent No. 8,856,221; Breach of Contract; Bad Faith Assertion of Patent Infringement; and Conspiracy to Violate the Washington State Patent Troll Prevention Act, Valve v. Rothschild, et al, WDWA Case No. 2:23-cv-01016-JNW, Dkt. 23 | | | A,I,R,H,UP,P | Expects to Offer | |
| 119 | LAMKIN_003909 | LAMKIN_003910 | 9/27/2024 Law360 article entitled, "Valve Corp. May Continue Wash. 'Patent Troll' Claims," by Emily Sawicki | | | A,I,R,H,UP,P | Expects to Offer | |
| 120 | LAMKIN_003876 | LAMKIN_003885 | 1/1/2022 Field Force Tracker article entitled, "Taking on the Patent Troll - Leigh Rothschild and his Social Positioning Systems Input LLC" | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 121 | LAMKIN_003960 | LAMKIN_003961 | 11/7/2023 Bloomberg Law article entitled, "Valve Wants Rothschild 'Retaliatory Lawsuit' in Texas Thrown Out," by Lauren Castle | | | A,I,R,H,UP,P | Expects to Offer | |
| 122 | LAMKIN_004106 | LAMKIN_004109 | 3/21/2017 Tech Rights article entitled, "Intellectual Ventures -- Like Microsoft (Which It Came From) -- Spreads Patents to Manifest a Lot of Lawsuits," by Dr. Roy Schestowitz https://techrights.org/o/2017/03/21/feeding-trolls-with-patents/ (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 123 | LAMKIN_004100 | LAMKIN_004105 | 2/11/2025 BlawgIT article entitled, "When Your Patent Case Turns Into a Fraud Case That Turns Into a Defamation Case, by Brett Trout https://blawgit.com/2025/02/11/when-your-patent-case-turns-into-a-fraud-case-thatturns-into-a-defamation-case/ (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 124 | LAMKIN_004110 | LAMKIN_004112 | Finding Genius Foundation profile of Leigh Rothschild, https://www.findinggeniusfoundation.org/board-of-director/leigh-rothschild/ (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 125 | LAMKIN_004089 | LAMKIN_004099 | 2/2/2021 Letters Patent article entitled, "January Patent Lawsuits: Check Scanning, Online Maps, and E-commerce," by Joe Mullin, https://www.letterspatent.org/p/january-patent-lawsuits-check-scanning (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 126 | LAMKIN_004152 | LAMKIN_004158 | 12/3/2019 Electronic Frontier Foundation article entitled, "How a Patent on Sorting Photos Got Used to Sue a Free Software Group," by Alex Moss, https://www.eff.org/deeplinks/2019/12/how-patent-sorting-photos-got-used-sue-freesoftware-group (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 127 | LAMKIN_004184 | LAMKIN_004185 | 6/2/2020 April article entitled, "Rothschild Patent Imaging vs GNOME: a Particular Patent Dispute Resolved, But No Case Law Established," by tgodefroy, https://www.april.org/en/rothschild-patent-imaging-vs-gnome-a-particular-patentdispute-resolved-no-case-law-established-0 (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 128 | LAMKIN_004122 | LAMKIN_004127 | 12/3/2019 Electronic Frontier Foundation article entitled, "Patent Trolls," https://www.eff.org/issues/resources-patent-troll-victims?language=en (PageVault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 129 | LAMKIN_004214 | LAMKIN_004218 | 11/5/2019 Ideate Blog: Law article entitled, "GNOME Fights Back Against Patent Troll and Finds Allies," by Celes Keene | | | A,I,R,H,UP,P | Expects to Offer | |
| 130 | LAMKIN_004256 | LAMKIN_004271 | 1/11/2023 It's Foss article entitled, "Lawsuit Against GNOME Foundation for Developing Shotwell Photo Manager [Updated]," by Abhishek Prakash | | | A,I,R,H,UP,P | Expects to Offer | |
| 131 | LAMKIN_004344 | LAMKIN_004346 | 5/10/2019 Affidavit of Non-Service of Summons, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., EDTX Case No. 2:15-CV-01431, 2:15-CV-01463, Dkt. 137-1 | | | A,I,R,H,UP,P | Expects to Offer | |
| 132 | LAMKIN_004296 | LAMKIN_004298 | 12/11/2021 Dr. Brijesh Kumar Blog post entitled, "Dealing With a Patent Troll - Leigh Rothschild" (Page Vault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 133 | PAM-1 | PAM-41 | 6/30/2018 UCC Financing Statement between Leigh M. Rothschild and Patent Asset Management, LLC | | | A,I,R,H,UP,P | May Offer | |
| 134 | PAM-97 | PAM-107 | 12/11/2024 UCC Financing Statement between Leigh M. Rothschild and Patent Asset Management, LLC | | | A,I,R,H,UP,P | May Offer | |
| 135 | PAM-42 | PAM-45 | 6/25/2018 Promissory Note between Leigh M. Rothschild and Patent Asset Management, LLC | | | A,I,R,H,UP,P | May Offer | |
| 136 | PAM-46 | PAM-49 | 6/24/2022 Promissory Note between Leigh M. Rothschild and Patent Asset Management, LLC | | | A,I,R,H,UP,P | May Offer | |
| 137 | N/A | N/A | Compilation of Patent Asset Management LLC's Bank Records | | | A,I,R,H,UP,P | Expects to Offer | |
| 138 | N/A | N/A | 3/24/2025 Plaintiffs' Discovery Responses (RFPs 1-11, ROGs 1-5, LMR RFAs 1-9) | | | A,I,R,H,UP,P | May Offer | |
| 139 | LAMKIN_001489 | LAMKIN_001503 | 5/1/2025 Plaintiffs' Supplemental Discovery Responses (RFPs 1-11, ROGs 1-6, LMR RFAs 1-9) | | | A,I,R,H,UP,P | May Offer | |
| 140 | LAMKIN_001527 | LAMKIN_001533 | 10/24/2025 Plaintiffs' Supplemental Discovery Responses (LMR ROGs 3-5, 14) (Rothschild Ex. 22) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 141 | N/A | N/A | 11/24/2025 Plaintiffs' Discovery Responses (LMR RFPs 17-20, LMR ROGs 17-18) | | | A,I,R,H,UP,P | May Offer | |
| 142 | LAMKIN_001517 | LAMKIN_001526 | 9/25/2025 Plaintiffs' Discovery Responses | | | A,I,R,H,UP,P | May Offer | |
| 143 | N/A | N/A | 6/26/2025 Plaintiffs' Discovery Response (RFP 12) | | | A,I,R,H,UP,P | May Offer | |
| 144 | LAMKIN_001504 | LAMKIN_001516 | 2/24/2025 Plaintiffs' Supplemental Discovery Responses | | | A,I,R,H,UP,P | May Offer | |
| 145 | N/A | N/A | Exhibit 56 to the Deposition of Daniel Falcucci - Valve v. Rothschild Documents | | | A,I,R,H,UP,P | Expects to Offer | |
| 146 | VALVE_00003891 | VALVE_00003929 | 4/5/2017 Complaint, Constance Kazanjian v. Leigh Rothschild et al., 11th Judicial Circuit Court, Miami-Dade County (Kazanjian Ex. 80) | | | A,I,R,H,UP,P | Expects to Offer | |
| 147 | N/A | N/A | Listing of Litigation Involving Rothschild Patents in District Courts from Docket Navigator (Ex. 2 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 148 | N/A | N/A | Compiled Disclosure Statements showing Patent Asset Management ownership interest (Ex. 3 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 149 | LAMKIN_004084 | LAMKIN_004088 | 9/26/2019 Patent Progress article entitled, "Mythical Troll Attacks GNOME", by Josh Landau (Ex. 6 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 150 | LAMKIN_004203 | LAMKIN_004209 | 10/20/2020 Womble Bond Dickinson article entitled, "Don't Feed the Patent Trolls," by David Plumley and Drew Wilson (Ex. 7 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 151 | LAMKIN_002135 | LAMKIN_002140 | 10/23/2023 Bloomberg Law article entitled, "Critics Call Him a Patent Troll. He Prefers Modern-Day Edison," by Laurel Brubaker Calkins and Lauren Castle (Ex. 8 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (Rothschild Ex. 4) | | | A,I,R,H,UP,P | Expects to Offer | |
| 152 | LAMKIN_004142 | LAMKIN_004146 | 9/1/2015 Ars Technica article entitled, "Stupid Patent of the Month: 'Internet drink mixer' vs. everyone," by Joe Mullin (Ex. 9 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (Somal Ex. 3) | | | A,I,R,H,UP,P | Expects to Offer | |
| 153 | LAMKIN_004066 | LAMKIN_004079 | Reddit thread entitled, "GNOME Foundation facing lawsuit from Rothschild Patent Imaging" (Ex. 10 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 154 | LAMKIN_004299 | LAMKIN_004305 | 7/30/2020 The New Stack article entitled, "GNOME Settles Litigation, Extends Patent Coverage to all Open Source Initiative Licensing," by Amanda Brock and Matt Berkowitz (Ex. 11 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 155 | LAMKIN_004296 | LAMKIN_004298 | 12/11/2021 Blog Post entitled, "Dealing With a Patent Troll - Leigh Rothschild," by Dr. Brijesh Kumar (Ex. 12 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 156 | LAMKIN_004321 | LAMKIN_004330 | 1/1/2022 Field Force Tracker article entitled, "Taking on the Patent Troll - Leigh Rothschild and his Social Positioning Systems Input LLC" (Ex. 13 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 157 | N/A | N/A | *Rothschild Mobile Imaging Innovations, LLC v. Mitek Sys., Inc.*, No. 14-CV-617-GMS, 2018 WL 3599359 (D.Del. July 27, 2018) (Ex. 14 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 158 | N/A | N/A | *Rothschild Digital Confirmation LLC v. CompanyCam, Inc.*, No. 19-CV-1109 (MN), 2021 WL 706411 (D.Del. Feb. 23, 2021) (Ex. 16 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 159 | N/A | N/A | 3/26/2025 Plaintiffs' Supplemental Discovery Responses (RFPs 1-11, ROGs 1-5, LMR RFAs 1-9) (Ex. 17 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (Rothschild Ex. 26) | | | A,I,R,H,UP,P | Expects to Offer | |
| 160 | LAMKIN_000885 | LAMKIN_000888 | 9/29/2021 Letter from Andrew E. Russell of Shaw Keller LLP to Honorable Maryellen Noreika regarding seeing to compel discovery responses from plaintiff Rothschild Digital Confirmation, LLC (Ex. 18 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 161 | LAMKIN_000933 | LAMKIN_000933 | 10/1/2021 Letter from Andrew E. Russell of Shaw Keller LLP to Honorable Maryellen Noreika regarding status of plaintiff's discovery responses (Ex. 19 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 162 | LAMKIN_000074 | LAMKIN_000075 | 10/27/2021 Letter from Andrew E. Russell of Shaw Keller LLP to Honorable Maryellen Noreika regarding plaintiff Rothschild Digital Confirmation, LLC and inventor Leigh Rothschild's compliance with court orders (Ex. 20 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 163 | N/A | N/A | 2/24/2017 Complaint, Rothschild Connected Devices Innovations, LLC v. Garmin Int'l, Inc., E.D. Tex. (Ex. 23 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 164 | N/A | N/A | 8/26/2015 Complaint, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., E.D. Tex. (Ex. 24 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 165 | N/A | N/A | *Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P.*, No. 2:15-CV-01431-JRG-RSP, 2017 WL 5178998 (E.D. Tex. Nov. 8, 2017) (Ex. 25 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 166 | N/A | N/A | 6/5/2017 Opinion Filed and Judgment Entered, Rothschild Connected Devices v. Guardian Protective Services, Fed. Cir. 16-2521 (Ex. 26 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (Somal Ex. 4) | | | A,I,R,H,UP,P | Expects to Offer | |
| 167 | N/A | N/A | *Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P.*, No. 2:15-CV-01431-JRG-RSP, 2019 WL 4458433 (E.D. Tex. Aug. 13, 2019) (Ex. 27 and Ex. 61 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 168 | LAMKIN_000106 | LAMKIN_000110 | 6/27/2018 Motion for Order to Show Cause, Rothschild Connected Devices Innovations, LLC v. ADS Security, L.P., No. 2:15-CV-01431-JRG-RSP (Ex. 28 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 169 | N/A | N/A | 6/19/2025 Plaintiffs' Second Supplemental Discovery Responses (RFP 3 and LMR RFAs 2-3, 7-8) (Ex. 29 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 170 | LAMKIN_002595 | LAMKIN_002596 | 7/10/2018 Declaration of Rothschild Connected Devices Innovations, LLC, Rothschild Connected Devices Innovations, LLC v. Guardian Protective Services, Inc., E.D. Tex. No. 2:15-CV-01431-JRG-RSP (Ex. 30 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (Rothschild Ex. 27) | | | A,I,R,H,UP,P | Expects to Offer | |
| 171 | LAMKIN_003051 | LAMKIN_003054 | 7/11/2018 Rothschild Connected Devices Innovations, LLC's Response to ADS Security, LP's Motion for Order to Show Cause, Rothschild Connected Devices Innovations, LLC v. Guardian Protective Services, Inc., E.D. Tex. No. 2:15-CV-01431-JRG-RSP (Ex. 31 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 172 | LAMKIN_003055 | LAMKIN_003058 | 3/11/2019 Order Granting ADS Security's Motion for Leave to Amend Answer, Rothschild Connected Devices Innovations, LLC v. Guardian Protective Services, Inc., E.D. Tex. No. 2:15-CV-01431-JRG-RSP (Ex. 32 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 173 | N/A | N/A | 4/4/2017 Complaint, Kazanjian v. Rothschild, et al., 11th Judicial Circuit Court (Ex. 33 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 174 | LAMKIN_004044 | LAMKIN_004061 | 7/7/2023 Complaint for Declaratory Judgment of Invalidity and Unenforceability of U.S. Patent Nos. 8,856,221; and Bad Faith Assertion of Patent Infringement, Valve Corp. v. Rothschild et al., W.D. Wash. Case No. 2:23-CV-1016 (Ex. 35 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 175 | N/A | N/A | 7/10/2023 Law360 article entitled, "Gaming Co. Accuses IP Owner of Bad Faith Patent Assertion," by Jasmin Boyce (Ex. 36 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 176 | N/A | N/A | 7/10/2023 Bloomberg Law article entitled, "Video Game Platform Sues Florida Man for 'Patent Troll' Behavior, by Michael Shapiro (Ex. 37 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 177 | N/A | N/A | 8/28/2024 The Hill article entitled, "How patent trolls hurt the American economy," by Danielle Zanzalari (Ex. 38 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 178 | N/A | N/A | Electronic Frontier Foundation document on TC Heartland v. Kraft Foods Supreme Court decision, https://www.eff.org/cases/tc-heartland-v-kraft-foods (Ex. 39 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 179 | N/A | N/A | Electronic Frontier Foundation document entitled, "Saved by Alice," https://www.eff.org/alice (Ex. 40 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 180 | N/A | N/A | *Octane Fitness, LLC v. Icon Health & Fitness, Inc.*, 572 U.S. 545 (2014) (Ex. 41 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 181 | LAMKIN_001960 | LAMKIN_002014 | Will Roberts, Closing in on the Patent Troll: State Legislatures' Role in Combatting Trolling Behavior, 109 Minn. L. Rev. 2465 (2025) (Ex. 42 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 182 | N/A | N/A | West's F.S.A. (Florida Statutes Annotated) §§ 501.991 (Legislative intent; construction), 501.992 (Definitions), 501.993 (Bad faith assertions of patent infringement), 501.994 (Repealed), 501.995 (Private right of action), 501.996 (Enforcement), 501.997 (Exemptions) (Ex. 43 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 183 | LAMKIN_003709 | LAMKIN_003749 | 5/30/2024 Corrected Brief of North Carolina, Alaska, Arizona, Colorado, Hawai'I, Illinois, Indiana, Kansas, Louisiana, Maine, Maryland, Massachusetts, Mississippi, New Jersey, New Mexico, New York, Oklahoma, Oregon, South Carolina, South Dakota, Tennessee, Texas, Vermont, Virginia, Washington, Wisconsin, Wyoming, and the District of Columbia as Amici Curiae in Support of Appellees Micron Technology, Inc., Micron Semiconductor Product, Inc., Micron Technology Texas, LLC, and State of Idaho, and in Support of Affirmance, Micron Tech., Inc. v. Longhorn IP, LLC, Fed. Cir. 23-2007 (Ex. 44 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 184 | LAMKIN_003888 | LAMKIN_003888 | 2/23/2017 Politico Pro DataPoint article entitled, "The Most Active 'Patent Trolls' of 2016," by Janie Boschma and Todd Lindeman (Ex. 45 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 185 | LAMKIN_002125 | LAMKIN_002134 | Leigh M. Rothschild Webpage (Ex. 46 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 186 | N/A | N/A | Leigh M. Rothschild Media Webpage (Ex. 47 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 187 | N/A | N/A | 9/8/2023 Seyfarth Shaw LLP, Interview with NPE Leigh Rothschild (YouTube), available at https://www.youtube.com/watch?v=ucfDCy26t8s&t=6s (Ex. 48 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 188 | LAMKIN_000315 | LAMKIN_000317 | 1/6/2022 Email thread between David Chavous and Rachael Lamkin regarding settlement of RDC matter (Ex. 49 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 189 | N/A | N/A | 1/10/2022 Notice of Settlement, Rothschild Digital Confirmation, LLC v. CompanyCam, Inc., D. Del. Case No. 19-CV-1109-MN (Ex. 50 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 190 | N/A | N/A | 9/5/2025 Plaintiffs' Discovery Responses (AT RFPs 13-14, LMR RFPs 13-16, AT ROGs 6-10, LMR ROGs 7-16) (Ex. 54 to Lamkin Statement of Material Facts ISO Lamkin MSJ) (PAM Ex. 52) | | | A,I,R,H,UP,P | Expects to Offer | |
| 191 | N/A | N/A | *Rothschild Connected Devices Innovations, LLC v. Coca-Cola Co*., 688 F.Supp.3d 1281 (N.D. Ga. 2023) (Ex. 56 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 192 | N/A | N/A | *Rothschild Connected Devices Innovations, LLC v. Coca-Cola Co*., No. 2024-1253, 2025 WL 2964300 (Fed. Cir. Oct. 21, 2025) (Ex. 57 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 193 | N/A | N/A | 12/10/2025 Order Denying Petition for Panel Rehearing, Rothschild Connected Devices Innovations, LLC v. Coca-Cola Co., Fed. Cir. No. 2024-1253 (Ex. 58 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 194 | N/A | N/A | 12/10/2025 Order on Discovery Motions, Valve Corp. v. Rothschild et al., WD Wash. Case No. 23-CV-1016 (Ex. 60 to Lamkin Statement of Material Facts ISO Lamkin MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 195 | N/A | N/A | Leigh Rothschild, Inventor with over 160 Patents (Coder Convos), https://www.youtube.com/watch?v=GYDK_oHnDeA (cited in para 70 in 1/20/26 Lamkin Reply Statement of Material Facts) | | | A,I,R,H,UP,P | Expects to Offer | |
| 196 | N/A | N/A | The Entrepreneurial Mindset of Patent Accumulator Leigh Rothschild (Finding Genius Podcast), https://www.youtube.com/watch?v=07PQ9-K8RTk (cited in para 71 in 1/20/26 Lamkin Reply Statement of Material Facts) | | | A,I,R,H,UP,P | Expects to Offer | |
| 197 | LAMKIN_004242 | LAMKIN_004255 | Interview with Prolific Inventor—Leigh Rothschild (The Patent Professor), https://youtu.be/ulXiYVZtukl?si=hh75WRj1YMT90vUo | | | A,I,R,H,UP,P | Expects to Offer | |
| 198 | N/A | N/A | 4/8/2025 Daily Journal Honors Baker Botts Partners Guy and Lamkin for Excellence in Intellectual Property Law, https://www.bakerbotts.com/news/2025/04/dailyjournal-honors-baker-botts-partners-guy-and-lamkin-for-excellence-in-intellectual-property-law | | | A,I,R,H,UP,P | Expects to Offer | |
| 199 | N/A | N/A | 2/9/2026 Order on Valve's Motions for Sanctions, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 230 | | | A,I,R,H,UP,P | Expects to Offer | |
| 200 | N/A | N/A | 5/13/2025 Motion for Leave to Withdraw as Counsel for Defendants, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 81 | | | A,I,R,H,UP,P | Expects to Offer | |
| 201 | N/A | N/A | 5/13/2025 Declaration of Donald McPhail in Support of Motion to Withdraw, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 82 | | | A,I,R,H,UP,P | Expects to Offer | |
| 202 | N/A | N/A | 5/27/2025 Declaration of Leigh Rothschild in Opposition to Counsel's Motion to Withdraw, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 92 | | | A,I,R,H,UP,P | Expects to Offer | |
| 203 | N/A | N/A | 6/2/2025 Declaration of Donald McPhail in Support of Motion to Withdraw, Valve v. Rothschild et al., WDWA Case No. No. 2:23-cv-01016-JNW, Dkt. 93-1 | | | A,I,R,H,UP,P | Expects to Offer | |
| 204 | N/A | N/A | 6/2/2025 Reply in Support of Motion for Leave to Withdraw as Counsel for Defendants, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 93 | | | A,I,R,H,UP,P | Expects to Offer | |
| 205 | N/A | N/A | 1/16/2024 Second Amended Complaint for Declaratory Judgment of Invalidity and Unenforceability of U.S. Patent No. 8,856,221; Breach of Contract; Bad Faith Assertion of Patent Infringement; and Conspiracy to Violate the Washington State Patent Troll Prevention Act, Valve v. Rothschild, et al, WDWA Case No. 2:23-cv-01016-JNW, Dkt. 38 | | | A,I,R,H,UP,P | Expects to Offer | |
| 206 | N/A | N/A | 10/17/2024 Defendants' Answer to Plaintiff's Second Amended Complaint, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 59 | | | A,I,R,H,UP,P | Expects to Offer | |
| 207 | N/A | N/A | 11/15/2024 Defendants' Amended Answer to Plaintiff's Second Amended Complaint, Valve v. Rothschild et al., WDWA Case No. 2:23-cv-01016-JNW, Dkt. 63 | | | A,I,R,H,UP,P | Expects to Offer | |
| 208 | N/A | N/A | 5/8/2025 Defendants' Second Amended Answer to Plaintiff's Second Amended Complaint, Valve v. Rothschild et al., WDWA Case No. No. 2:23-cv-01016-JNW, Dkt. 80 | | | A,I,R,H,UP,P | Expects to Offer | |
| 209 | N/A | N/A | 4/28/2022 Hacker News comment section on Open Source Initiative article entitled, "GNOME patent troll stripped of patent rights" (Somal Ex. 10) | | | A,I,R,H,UP,P | Expects to Offer | |
| 210 | LAMKIN_004172 | LAMKIN_004175 | 4/28/2022 Open Source Initiative article entitled, "GNOME patent troll stripped of patent rights," https://opensource.org/blog/gnome-patent-troll-stripped-of-patent-rights (Page Vault) | | | A,I,R,H,UP,P | Expects to Offer | |
| 211 | N/A | N/A | 9/2/2025 Appendix A (Documents Reviewed) to the Expert Report of Sameer Somal and Douglas Ryder (Somal Ex. 1) | | | A,I,R,H,UP,P | Expects to Offer | |
| 212 | N/A | N/A | 10/31/2025 Law360 article entitled, "Valve Wants Sanctions in 'Patent Troll' Suit in Wash.," by Adam Lidgett (Somal Ex. 2) | | | A,I,R,H,UP,P | Expects to Offer | |
| 213 | N/A | N/A | 9/2/2025 Exhibit F (Inventory of Unfavorable Search Engine Links Analysis) to the Expert Report of Sameer Somal and Douglas Ryder (Somal Ex. 5) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 214 | N/A | N/A | 9/2/2025 Exhibit G (Inventory of Unfavorable Links & Social Media Analysis) to the Expert Report of Sameer Somal and Douglas Ryder (Somal Ex. 9) | | | A,I,R,H,UP,P | Expects to Offer | |
| 215 | N/A | N/A | 11/11/2025 Google search results for "leigh rothschild" (Somal Ex. 6) | | | A,I,R,H,UP,P | Expects to Offer | |
| 216 | N/A | N/A | 11/11/2025 Google search results for "leigh rothschild" (Somal Ex. 7) | | | A,I,R,H,UP,P | Expects to Offer | |
| 217 | N/A | N/A | 11/11/2025 Google search results for "leigh rothschild" (Somal Ex. 8) | | | A,I,R,H,UP,P | Expects to Offer | |
| 218 | N/A | N/A | 9/2/2025 Online Reputation and Repair Assessment Expert Witness Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | Expects to Offer | |
| 219 | N/A | N/A | 9/2/2025 Appendix B1 (Articles Authored By and Featuring Sameer Somal) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 220 | N/A | N/A | 9/2/2025 Appendix B2 (Sameer Somal's Recent Speaking Engagements and References) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 221 | N/A | N/A | 9/2/2025 Appendix B3 (Sameer Somal's Continuing Legal Education (CLE) Programs) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 222 | N/A | N/A | 9/2/2025 Appendix B4 (Sameer Somal's Expert Witness Case History) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 223 | N/A | N/A | 9/2/2025 Appendix C (Douglas Ryder's CV and Biography) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 224 | N/A | N/A | 9/2/2025 Appendix D (Alexandra Lajoux's CV and Biography) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 225 | N/A | N/A | 9/2/2025 Appendix E (Legal Cases) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 226 | N/A | N/A | 9/2/2025 Appendix H (Patents) to the Expert Report of Sameer Somal and Douglas Ryder | | | A,I,R,H,UP,P | May Offer | |
| 227 | N/A | N/A | 5/23/2024 Baker Botts News Release entitled, "Daily Journal Names Guske, Guy and Lamkin 2024 'Top Intellectual Property Lawyers'", https://www.bakerbotts.com/news/2024/05/daily-journal-names-guske-guy-and-lamkin-2024-top-intellectual-property-lawyers | | | A,I,R,H,UP,P | Expects to Offer | |
| 228 | N/A | N/A | The LCS Team (Lead Counsel Summit), https://www.leadcounselsummit.com/team | | | A,I,R,H,UP,P | Expects to Offer | |
| 229 | N/A | N/A | Rachael Dauphine Lamkin #246066 (The State Bar of California), https://apps.calbar.ca.gov/attorney/Licensee/Detail/246066 (noting admission date of December 5, 2006) | | | A,I,R,H,UP,P | Expects to Offer | |
| 230 | N/A | N/A | Rachael Lamkin (Baker Botts), https://www.bakerbotts.com/people/l/lamkin-rachael | | | A,I,R,H,UP,P | Expects to Offer | |
| 231 | N/A | N/A | 5/22/2024 The Daily Journal profile on Rachael Lamkin, Baker Botts L.L.P., https://www.dailyjournal.com/article/378549-rachael-lamkin | | | A,I,R,H,UP,P | Expects to Offer | |
| 232 | N/A | N/A | Daniel C. Tucker, Note, We Can't Stay this Way: Changing the Standard for Staying Injunctions Pending Appeal after eBay, 79 Geo. Wash. L. Rev. 1276, 1290 (2011) | | | A,I,R,H,UP,P | Expects to Offer | |
| 233 | LAMKIN_001162 | LAMKIN_001165 | 10/10/2024 Bloomberg article entitled, "Starbucks Levels Fraud Claim in New Tactic to Fight Patent Suit," by Michael Shapiro, Dkt. 1-1 | | | A,I,R,H,UP,P | Expects to Offer | |
| 234 | N/A | N/A | 10/10/2025 Lamkin Supplemental Response to RFA No. 5 | | | A,I,R,H,UP,P | May Offer | |
| 235 | N/A | N/A | 10/22/2025 Lamkin 2nd Supplemental Response to ROG No. 16 | | | A,I,R,H,UP,P | May Offer | |
| 236 | N/A | N/A | 10/22/2025 Lamkin 2nd Supplemental Response to RFA Nos. 12, 16 | | | A,I,R,H,UP,P | May Offer | |
| 237 | N/A | N/A | 6/19/2024 R. Garteiser Email to R. Lamkin (Ex. 1 to Lamkin Statement of Material Facts in Opposition to Rothschild MSJ) (Arias Ex. 45) | | | A,I,R,H,UP,P | Expects to Offer | |
| 238 | N/A | N/A | 9/5/2024 R. Garteiser Email to R. Lamkin (Ex. 2 to Lamkin Statement of Material Facts in Opposition to Rothschild MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |
| 239 | N/A | N/A | 1/8/2025 R. Garteiser Email to R. Lamkin | | | A,I,R,H,UP,P | Expects to Offer | |
| 240 | N/A | N/A | 2/11/2025 R. Garteiser Email to R. Lamkin | | | A,I,R,H,UP,P | Expects to Offer | |
| 241 | N/A | N/A | *Rothschild Digital Confirmation, LLC v. CompanyCam, Inc*., 494 F. Supp. 3d 263 (D. Del. 2020) (Ex. 3 to Lamkin Statement of Material Facts in Opposition to Rothschild MSJ) | | | A,I,R,H,UP,P | Expects to Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 242 | LAMKIN_004347 | LAMKIN_004359 | 6/23/2017 Motion for Sanctions for Perpetrating Fraud Upon the Court in Response to Defendant Leigh Rothschild's Motion to Quash Service and Strike Any Discovery Requests Purported to Be Served | | | A,I,R,H,UP,P | May Offer | |
| 243 | N/A | N/A | Bankrupt, BLACK'S LAW DICTIONARY (12th ed. 2024): "bankrupt adj. . . . Indebted beyond the means of payment; without enough money to pay back what one owes; insolvent." | | | A,I,R,H,UP,P | Expects to Offer | |
| 244 | LAMKIN_000455 | LAMKIN_000463 | 6/8/2022 Agreement for Mutual Release and Covenant Not to Sue between Digital Verification Systems, LLC, Leigh M. Rothschild, and Foxit Software, Inc. (Rothschild Ex. 12) | | | A,I,R,H,UP,P | Expects to Offer | |
| 245 | N/A | N/A | Screenshots from leighmrothschild.com website (Rothschild Ex. 3) | | | A,I,R,H,UP,P | Expects to Offer | |
| 246 | N/A | N/A | 5/1/2025 Plaintiff's Supplemental Discovery Responses (Rothschild Ex. 6) | | | A,I,R,H,UP,P | Expects to Offer | |
| 247 | N/A | N/A | 9/19/2025 Verification by Leigh M. Rothschild (Rothschild Ex. 7) | | | A,I,R,H,UP,P | Expects to Offer | |
| 248 | N/A | N/A | 5/27/2025 Defendant Rachael Lamkin's Second Set of Requests for Production of Documents to Plaintiffs (Rothschild Ex. 8) | | | A,I,R,H,UP,P | Expects to Offer | |
| 249 | ROTHSCHILD0034569 | ROTHSCHILD0034570 | 9/21/2024 Email thread between Rene Vazquez to Michael Shapiro, cc: Randall Garteiser, regarding AT litigation (Rothschild Ex. 9) | | | A,I,R,H,UP,P | Expects to Offer | |
| 250 | ROTHSCHILD0034565 | ROTHSCHILD0034567 | 2/14/2025 Email thread between Daniel Falcucci to Leigh Rothschild, Malory Williams regarding Law360 article (Rothschild Ex. 10) | | | A,I,R,H,UP,P | Expects to Offer | |
| 251 | N/A | N/A | 4/1/2025 Agreement For Mutual Release, License and Covenant Not To Sue between Analytical Technologies, LLC, Patent Asset Management, LLC, Leigh M. Rothschild, and Starbucks Corporation (Rothschild Ex. 13) | | | A,I,R,H,UP,P | Expects to Offer | |
| 252 | N/A | N/A | 8/27/2025 Deposition Transcript of Leigh Rothschild, Valve Corp. v. Leigh Rothschild, et al., WDWA Case No. 2:23-CV-01016 (Rothschild Ex. 14) | | | A,I,R,H,UP,P | Expects to Offer | |
| 253 | LAMKIN_001302 | LAMKIN_001461 | 11/10/2022 Notice of Filing Transcript of 5/8/2019 Deposition of Leigh Rothschild, Kazanjian v. Rothschild, et al., 11th Judicial Circuit Court, County of Miami-Dade, Case No. 2017-8246-CA-01 (Rothschild Ex. 15) | | | A,I,R,H,UP,P | Expects to Offer | |
| 254 | LAMKIN_003850 | LAMKIN_003871 | 9/15/2023 Complaint, Symbology Innovations, LLC v. Valve Corporation, Gearbox Software, LLC, EDTX Case No. 2:23-CV-419 (Rothschild Ex. 16) | | | A,I,R,H,UP,P | Expects to Offer | |
| 255 | N/A | N/A | 9/18/2023 Complaint, Quantum Technology Innovations, LLC, v. Valve Corporation, Gearbox Software, LLC, EDTX Case No. 2:23-cv-425 (Rothschild Ex. 18) | | | A,I,R,H,UP,P | Expects to Offer | |
| 256 | LAMKIN_003634 | LAMKIN_003646 | 9/18/2023 Complaint, Social Positioning Input Systems, LLC v. Valve Corporation, Gearbox Software, LLC, EDTX Case No. 2:23-cv-422 (Rothschild Ex. 19) | | | A,I,R,H,UP,P | Expects to Offer | |
| 257 | N/A | N/A | 11/7/2023 Bloomberg Law Article entitled, "Valve Wants Rothschild 'Retaliatory Lawsuit' in Texas Thrown Out," by Lauren Castle (Rothschild Ex. 20) | | | A,I,R,H,UP,P | Expects to Offer | |
| 258 | N/A | N/A | 1/31/2025 Memorandum Opinion and Order, Symbology Innovations, LLC v. Valve Corp., EDTX Case No. 2:23-cv-00419-JRG (Rothschild Ex. 21) | | | A,I,R,H,UP,P | Expects to Offer | |
| 259 | N/A | N/A | 9/2/2025 Online Reputation and Repair Assessment Expert Witness Report by Sameer Somal and Douglas Ryder (Rothschild Ex. 23) | | | A,I,R,H,UP,P | Expects to Offer | |
| 260 | LMR-53 | LMR-63 | 4/12/2018 Rothschild Connected Devices Innovations, LLC's Response to Defendant ADS Security, LP's Request for Interrogatories, Dkt. 14-3 (Rothschild Ex. 29) | | | A,I,R,H,UP,P | Expects to Offer | |
| 261 | N/A | N/A | 10/7/25 Dr. Gary J. Merlino's Note re Leigh Rothschild (Rothschild Ex. 32) | | | A,I,R,H,UP,P | May Offer | |
| 262 | LAMKIN_004062 | LAMKIN_004065 | Reddit thread entitled, "Patent case against GNOME resolved" | | | A,I,R,H,UP,P | Expects to Offer | |
| 263 | LAMKIN_004080 | LAMKIN_004083 | Reddit threat entitled, "GNOME Foundation Sued by Rothschild Patent Imaging, LLC: What are the legal implications involved with this issue?" | | | A,I,R,H,UP,P | Expects to Offer | |
| 264 | LMR-168 | LMR-168 | SEC Final Rule, "Use of Form S-I, Form 8-K, and Form 20-F by Shell Companies" | | | A,I,R,H,UP,P | May Offer | |
| 265 | LMR-332 | LMR-336 | 3/20/2009 Patent Assignment from Rothschild Trust Holdings, LLC to Reagan Inventions, LLC | | | A,I,R,H,UP,P | May Offer | |
| 266 | LMR-337 | LMR-342 | 1/25/2015 Patent Assignment from Reagan Inventions, LLC to Rothschild Connected Devices Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |

**Rothschild v. Lamkin (SDFL 1:24-CV-24669-DPG): Lamkin's Amended Trial Exhibit List**

| TRIAL EX. # | BEGBATES | ENDBATES | DESCRIPTION | AUTHENTICITY | ADMISSIBILITY | OBJECTION | EXPECTS/MAY OFFER | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 267 | LMR-343 | LMR-344 | 6/20/2006 Assignment from Leigh Rothschild to Rothschild Trust Holdings, LLC re System and Method for Creating a Personalized Consumer Product | | | A,I,R,H,UP,P | May Offer | |
| 268 | LMR-373 | LMR-375 | 4/7/2006 Assignment from Leigh Rothschild to Rothschild Trust Holdings, LLC re US Pat. App. Nos. 11/051,069 and 11/202,688 | | | A,I,R,H,UP,P | May Offer | |
| 269 | LMR-376 | LMR-380 | 3/20/2009 Assignment from Rothschild Trust Holdings, LLC to Reagan Inventions, LLC | | | A,I,R,H,UP,P | May Offer | |
| 270 | LMR-381 | LMR-384 | 8/7/2013 Patent Assignment from Reagan Inventions, LLC to Rothschild Mobile Imaging Innovations, LLC | | | A,I,R,H,UP,P | May Offer | |
| 271 | LMR-385 | LMR-388 | 8/22/2016 Patent Assignment from Rothschild Mobile Imaging Innovations, LLC to , Rothschild Digital Confirmation, LLC with attached Patent Assignment Agreement re US Pat. No. 7,456,872 | | | A,I,R,H,UP,P | May Offer | |
| 272 | ROTHSCHILD0034482 | ROTHSCHILD0034485 | 11/4/2022 Email thread between Leigh Rothschild and Jonathan Stroud regarding Unified Patents v. Display Technologies | | | A,I,R,H,UP,P | Expects to Offer | |
| 273 | N/A | N/A | 5/19/2026 Order, *Patent Asset Management, LLC v. Hiscox Insurance Company, Inc.* , No. 0:25-cv-61145-AHS, Dkt. 41 (S.D. Fla.) | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 274 | LAMKIN_000298 | LAMKIN_000301 | 7/24/2024 Letter from Rachael D. Lamkin of Baker Botts LLP to Randall Garteiser of Garteiser Honea PLLC Re: Analytical Technologies, LLC v. Starbucks Corporation, Case No. 2-24-cv-00448 | | | A,I,R,H,UP,P, Untimely Disclosed | Expects to Offer | |
| 275 | N/A | N/A | 12/24/2025 Mayo Clinic, "Blood pressure chart: What your reading means," https://www.mayoclinic.org/diseases-conditions/high-blood-pressure/in-depth/blood-pressure/art-20050982 | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 276 | N/A | N/A | 6/2/2025 Cleveland Clinic, "Blood Pressure: Types, Ranges & Readings," https://my.clevelandclinic.org/health/diagnostics/17649-blood-pressure | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 277 | N/A | N/A | 8/14/2025 American Heart Association, "Understanding Blood Pressure Readings," https://www.heart.org/en/health-topics/high-blood-pressure/understanding-blood-pressure-readings | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 278 | N/A | N/A | Docket Navigator: List of Cases filed by Analytical Technologies, LLC (as of 7/13/2025) | | | A,I,R,H,UP,P, Untimely Disclosed | Expects to Offer | |
| 279 | LAMKIN_002219 | LAMKIN_002219 | 10/24/2024 Email from Daniel Falcucci to Andrew Silver Re: Update re: Starbucks and Lamkin w/ attachment 52 Starbucks Answer and Counterclaim | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 280 | N/A | N/A | 3/3/2025, Plaintiff's Certificate of Interested Parties and Corporate Disclosure Statement, *Leigh M. Rothschild, et al. v. Starbucks, et al.* , Case No. 1:24-cv-24669-DPG, Dkt. 22 (S.D. Fla.) | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |
| 281 | N/A | N/A | 6/15/2019, Corporate Disclosure Statement, *Rothschild Digital Confirmation LLC, et al. v. CompanyCam, Inc.,* Case No. 1:19-cv-01109-MN, Dkt. 4 (D. Del.) | | | A,I,R,H,UP,P, Untimely Disclosed | May Offer | |