# EXHIBIT 14

Kilpatrick

[redacted]

May 26, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13315840

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

**REMITTANCE PAGE**

| *Date* | *Invoice Number* | *Fees* | *Disbursements* | *Interest/ Other* | *BOA* | *Payments* | *Balance Due* |
|---|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | | |
| 05/26/26 | 13315840 | $302,583.50 | $0.00 | $0.00 | $0.00 | $0.00 | $302,583.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

Kilpatrick

[redacted]

May 26, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13315840

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

**For Professional Services Through April 30, 2026:**

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 03/24/2026 | KRG | Meet with D. Machleidt and R. Lamkin regarding motions in limine, motion for sanctions, and trial strategy. | 0.70 | 626.50 |
| 03/25/2026 | KRG | With R. Lamkin, strategy regarding S. Lobbin's request for extension of pretrial deadlines. | 0.30 | 268.50 |
| 03/26/2026 | KRG | Internal correspondence regarding preparing pretrial filings; review and revise PHV applications for D. Machleidt and K. Geyer. | 0.30 | 268.50 |
| 03/29/2026 | KRG | Draft motion for sanctions and case law research in support of the same. | 6.60 | 5,907.00 |
| 03/30/2026 | KRG | Review draft motions in limine and provide feedback on strategic considerations on raising certain motions in limine. | 0.40 | 358.00 |
| 03/31/2026 | RLA | Organize and upload discovery files to document management system. | 2.00 | 1,050.00 |
| 04/01/2026 | KRG | Review upcoming deadlines and prepare for the same with D. Machleidt. | 1.00 | 895.00 |
| 04/02/2026 | KRG | Meet with R. Lamkin and counsel regarding trial strategy; follow-up call with D. Machleidt regarding the same. | 1.20 | 1,074.00 |
| 04/02/2026 | KRG | Review Plaintiffs' pretrial motions. | 0.40 | 358.00 |
| 04/06/2026 | DM | Review pleadings and discovery responses in preparation for pretrial filings (including identifying trial exhibits, documents to use for cross exams, key documents to use in our case-in-chief). | 6.80 | 8,466.00 |
| 04/06/2026 | KRG | Prepare for and attend team meeting to discuss pretrial disclosures and strategy. | 0.60 | 537.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/07/2026 | DM | Continue review of case materials, focusing on pleadings and transcripts. | 5.40 | 6,723.00 |
| 04/07/2026 | DM | Draft trial strategy overview regarding case-in-chief witnesses and exhibits, arguments supported by affirmative witnesses, and facts to introduce on cross; identify useful material subject to Plaintiffs' pending in limine motion. | 3.70 | 4,606.50 |
| 04/07/2026 | KRG | Revise response to Plaintiffs' motion in limine and communicate with R. Lamkin regarding strategy for the same. | 2.30 | 2,058.50 |
| 04/08/2026 | DM | Continue preparing pretrial and trial strategy overview. | 3.80 | 4,731.00 |
| 04/08/2026 | DM | Continue deposition transcript review, focusing on S. Somal, his report, and his previous testimony. | 4.80 | 5,976.00 |
| 04/10/2026 | DM | Review L. Rothschild deposition and trial transcripts and work on cross outline. | 6.60 | 8,217.00 |
| 04/10/2026 | NL | Conduct research into opposing counsel E. O'Connor, including retrieving trial transcripts, filings of a recent defamation case and written materials by and about E. O'Connor. | 1.50 | 255.00 |
| 04/11/2026 | KRG | Draft pretrial disclosures; analysis of witnesses for trial; draft deposition designations. | 2.80 | 2,506.00 |
| 04/12/2026 | KRG | Continue to analyze witnesses for trial and draft deposition designations. | 1.80 | 1,611.00 |
| 04/13/2026 | DM | Continue review of L. Rothschild transcripts and work on cross outline. | 3.30 | 4,108.50 |
| 04/13/2026 | KRG | Draft pretrial disclosures and correspond with counsel for Plaintiffs regarding the same. | 1.70 | 1,521.50 |
| 04/13/2026 | KRG | Review recent decision from Judge Gayles regarding dismissal of defamation claims. | 0.50 | 447.50 |
| 04/14/2026 | KA | Meet with D. Machleidt and K. Geyer concerning pretrial disclosure strategy. | 1.50 | 1,462.50 |
| 04/14/2026 | DM | Research and review Rothschild patent lawsuit filings since date of Bloomberg article. | 2.40 | 2,988.00 |
| 04/14/2026 | DM | Analyze S. Somal report, deposition transcript, and work on cross overview. | 5.00 | 6,225.00 |
| 04/14/2026 | KA | Research case law applying malice standard favorably for use in drafting defamation jury instruction. | 2.40 | 2,340.00 |
| 04/14/2026 | KA | Research case law finding plaintiff a limited public figure in analogous contexts for use in drafting defamation jury instruction. | 1.80 | 1,755.00 |
| 04/14/2026 | KA | Meet with R. Lamkin concerning pretrial disclosure strategy. | 0.70 | 682.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/14/2026 | RLA | Prepare draft R. Lamkin trial exhibit list and report to team regarding same. | 3.90 | 2,047.50 |
| 04/14/2026 | KRG | Internal discussions, strategy for preparing pretrial disclosures, motion in limine briefing, and trial preparation. | 2.90 | 2,595.50 |
| 04/14/2026 | KRG | Draft joint pretrial statement. | 1.70 | 1,521.50 |
| 04/15/2026 | KRG | Correspond with counsel for Plaintiffs' regarding opposing their intended motion for extension. | 0.20 | 179.00 |
| 04/15/2026 | DM | [redacted] Research in support of preparing for witness examinations. | 0.70 | 871.50 |
| 04/15/2026 | KA | Research case law holding attorney workload is not good cause for extension of pretrial disclosure deadlines. | 1.90 | 1,852.50 |
| 04/15/2026 | KA | Analyze issues concerning abuse of process jury instruction and strategy for opposing motion for extension from S. Lobbin. | 0.50 | 487.50 |
| 04/15/2026 | KA | Research sample Eleventh Circuit defamation jury instructions and challenges to relevant portions of same for use in drafting defamation jury instruction. | 1.00 | 975.00 |
| 04/15/2026 | DM | Work on case strategy overview focusing on preempting evidentiary issues with case-in-chief witnesses. | 5.90 | 7,345.50 |
| 04/15/2026 | KRG | Strategy discussions regarding S. Lobbin's request to extend pretrial deadlines. | 0.70 | 626.50 |
| 04/15/2026 | KRG | Review L. Rothschild's response to Lamkin's motion in limine. | 0.50 | 447.50 |
| 04/15/2026 | KRG | Correspond with R. Lamkin regarding reply motions in limine and internal correspondence regarding pretrial disclosures. | 1.50 | 1,342.50 |
| 04/15/2026 | RLA | Continue to prepare draft R. Lamkin trial exhibit list and report to team regarding same. | 4.20 | 2,205.00 |
| 04/15/2026 | CPD | Conduct case law research regarding use of deposition testimony at trial, draft correspondence to team regarding the same. | 2.30 | 1,828.50 |
| 04/15/2026 | CPD | Conduct case law research regarding opposing requests to extend court deadlines, draft correspondence to team regarding the same. | 1.30 | 1,033.50 |
| 04/16/2026 | DM | Discuss with team, research, and prepare response to motion to extend pretrial deadlines. | 1.40 | 1,743.00 |
| 04/16/2026 | KA | Meet with D. Machleidt and K. Geyer concerning pre-trial strategy. | 0.40 | 390.00 |
| 04/16/2026 | DM | Research recent S. Lobbin case filings. | 1.70 | 2,116.50 |
| 04/16/2026 | DM | Research and review Florida and Eleventh Circuit defamation instructions and related case law. | 3.10 | 3,859.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/16/2026 | RLA | Compare R. Lamkin document production against abuse of process documents, prepare index, and report to team regarding same. | 3.60 | 1,890.00 |
| 04/16/2026 | KRG | With D. Machleidt and K. Adams concerning strategy regarding timing of pretrial disclosures in view of S. Lobbin's request for an extension and draft opposition in view of the same. | 2.70 | 2,416.50 |
| 04/16/2026 | KRG | Draft preliminary jury instructions and jury instructions regarding tortious interference with business relationships. | 1.40 | 1,253.00 |
| 04/16/2026 | KRG | With D. Machleidt, strategy regarding deposition designations. | 0.40 | 358.00 |
| 04/16/2026 | KRG | Review case law research on admissibility of depositions from prior cases; draft deposition designations. | 0.60 | 537.00 |
| 04/17/2026 | DM | Review R. Lamkin deposition transcript. | 1.40 | 1,743.00 |
| 04/17/2026 | DM | Revise L. Rothschild and S. Somal cross outlines. | 4.80 | 5,976.00 |
| 04/17/2026 | RLA | Update R. Lamkin trial exhibit list with abuse of process documents. | 0.20 | 105.00 |
| 04/18/2026 | DM | Review motions in limine, opposition, and draft response; research and revise response. | 3.80 | 4,731.00 |
| 04/18/2026 | KRG | Draft jury instructions related to tortious interference; review discovery responses relating to the same; draft jury instructions for in-trial introduction of discovery evidence and review discovery responses in support of the same. | 3.40 | 3,043.00 |
| 04/19/2026 | DM | Continue to review R. Lamkin deposition transcript. | 5.60 | 6,972.00 |
| 04/19/2026 | KA | Analyze case background, pleadings, and briefings for use in drafting defamation jury instructions. | 4.80 | 4,680.00 |
| 04/19/2026 | KRG | Continue to draft jury instructions related to tortious interference and case law research in support of the same; draft jury instructions on abuse of process, evidentiary issues, preliminary, and concluding instructions. | 2.80 | 2,506.00 |
| 04/20/2026 | DM | Review defamation and related model jury instructions, case law regarding same, and recent Florida defamation decisions; review opinions regarding tortious interference based on defamation claim. | 6.20 | 7,719.00 |
| 04/20/2026 | KRG | Continue to draft jury instructions related to tortious interference and case law research in support of the same; draft jury instructions on abuse of process, evidentiary issues, preliminary, and concluding instructions. | 3.40 | 3,043.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/20/2026 | DM | Team call regarding jury instructions and pretrial stipulation. | 2.10 | 2,614.50 |
| 04/20/2026 | KA | Revise and supplement Florida's pattern defamation jury instruction concerning elements of defamation to create proposed jury instructions. | 5.80 | 5,655.00 |
| 04/20/2026 | KA | Meet with D. Machleidt and K. Geyer regarding issues and strategy concerning jury instructions. | 2.20 | 2,145.00 |
| 04/20/2026 | KA | Research case law distinguishing defamation per se and defamation per quod concerning harm to professional reputation. | 2.60 | 2,535.00 |
| 04/21/2026 | KA | Revise and supplement Florida's pattern defamation jury instruction concerning defenses of substantial truth and free speech rights. | 1.70 | 1,657.50 |
| 04/21/2026 | RLA | Correspond with J. Joyce regarding additional deposition files. | 0.10 | 52.50 |
| 04/21/2026 | DM | Client call regarding preparing pretrial documents. | 0.50 | 622.50 |
| 04/21/2026 | KRG | Review Plaintiffs' replies in support of their motion in limine. | 0.40 | 358.00 |
| 04/21/2026 | KRG | Continue to draft preliminary and final jury instructions; draft joint pretrial stipulation; confer with K. Adams and D. Machleidt regarding the same. | 8.20 | 7,339.00 |
| 04/21/2026 | DM | Review and revise draft jury instructions; research regarding prior L. Rothschild depositions. | 5.10 | 6,349.50 |
| 04/22/2026 | DM | Team discussion regarding pretrial filings, review of draft materials. | 2.30 | 2,863.50 |
| 04/22/2026 | DM | Continued work on cross modules for L. Rothschild and S. Somal. | 4.50 | 5,602.50 |
| 04/22/2026 | RLA | Download various deposition files from Baker Botts, upload to shared network drive, and report to team regarding same. | 0.70 | 367.50 |
| 04/22/2026 | KA | Meet with D. Machleidt and K. Geyer concerning jury instructions and pretrial statement revisions and strategy. | 1.60 | 1,560.00 |
| 04/22/2026 | KRG | Revise proposed jury instructions with feedback from D. Machleidt; continue to draft undisputed facts for Joint Pretrial Stipulation; internal meeting regarding the same. | 5.30 | 4,743.50 |
| 04/23/2026 | KRG | Internal strategy discussions about deposition designations; revise joint pretrial statement with feedback from R. Lamkin and case law research in support of the same. | 3.70 | 3,311.50 |
| 04/23/2026 | KA | Research punitive damages pleading requirements for use in drafting jury instructions. | 0.80 | 780.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/23/2026 | KA | Meet with R. Lamkin and B. Cooper on trial strategy for jury instructions. | 0.50 | 487.50 |
| 04/23/2026 | KA | Meet with D. Machleidt and K. Geyer concerning deposition designations. | 0.60 | 585.00 |
| 04/23/2026 | DM | Research and review evidentiary issues regarding certain potential trial exhibits; review productions for exhibits and determine witnesses to use for admission. | 4.20 | 5,229.00 |
| 04/24/2026 | KA | Supplement defamation jury instruction with citations to Eleventh Circuit authority. | 2.10 | 2,047.50 |
| 04/24/2026 | DM | Research SDFLA defamation decisions and outline potential trial themes and theories based on parties' litigation histories. | 3.80 | 4,731.00 |
| 04/24/2026 | DM | Review deposition transcripts and parties' productions for documents to include on exhibit list; identify evidentiary issues for further research. | 6.60 | 8,217.00 |
| 04/24/2026 | KRG | Review produced documents and draft exhibit list. | 4.70 | 4,206.50 |
| 04/24/2026 | KRG | Internal strategy discussions regarding pretrial disclosures; revise the same with feedback from D. Machleidt; correspond with counsel for Plaintiffs regarding the same. | 4.10 | 3,669.50 |
| 04/25/2026 | DM | Continue to review pleadings, discovery responses, and transcripts for material to include on exhibit list. | 5.90 | 7,345.50 |
| 04/27/2026 | KA | Correspond with B. Cooper regarding filing of K. Adams pro hac vice admission papers. | 0.10 | 97.50 |
| 04/27/2026 | DM | Prepare and revise exhibit list, discussions with team regarding same; document review to ensure completeness of exhibit list. | 7.20 | 8,964.00 |
| 04/27/2026 | DM | Discussion regarding hearing prep and exhibit selection. | 1.00 | 1,245.00 |
| 04/27/2026 | KRG | Meet with client and follow-up internal meetings to discuss outstanding strategic decisions in support of finalizing pretrial disclosures. | 1.80 | 1,611.00 |
| 04/27/2026 | KRG | Continue to review production documents and draft exhibit list. | 7.20 | 6,444.00 |
| 04/27/2026 | CPD | Conduct case law research regarding use of various documents and deposition testimony at trial, draft up summary of findings to team. | 3.80 | 3,021.00 |
| 04/27/2026 | CV | Background searches and contact info for D. Falcuci and C. Arias. | 0.60 | 102.00 |
| 04/27/2026 | DM | Review cases relevant to admissibility of various potential trial exhibits. | 0.10 | 124.50 |
| 04/28/2026 | RLA | Report to D. Machleidt regarding status of R. Lamkin trial exhibit list. | 0.20 | 105.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 04/28/2026 | RLA | Review email correspondence and documents responding to R. Lamkin 3rd party subpoena in Valve matter and report to team regarding status . | 0.70 | 367.50 |
| 04/28/2026 | RLA | Revise R. Lamkin trial exhibit list and prepare service version. | 4.90 | 2,572.50 |
| 04/28/2026 | KA | Meet with D. Machleidt and K. Geyer regarding exhibit list content and strategy. | 1.50 | 1,462.50 |
| 04/28/2026 | DM | Review of draft jury instructions and verdict form. | 0.60 | 747.00 |
| 04/28/2026 | DM | Review all documents included on exhibit list; identify further materials to include from recent L. Rothschild lawsuit. | 6.10 | 7,594.50 |
| 04/28/2026 | KRG | Internal meeting with D. Machleidt and K. Adams to discuss pretrial filings and hearing with the Court tomorrow. | 4.00 | 3,580.00 |
| 04/28/2026 | KA | Analyze issues concerning defamation elements for use in supplementing exhibit list. | 0.80 | 780.00 |
| 04/29/2026 | DM | Continued review of S. Somal transcript and identification of exhibits to use at trial. | 4.40 | 5,478.00 |
| 04/29/2026 | DM | Review of updated exhibit list. | 1.70 | 2,116.50 |
| 04/29/2026 | RLA | Continue to revise R. Lamkin trial exhibit list and report to team regarding status. | 3.90 | 2,047.50 |
| 04/29/2026 | DM | Continued work on trial strategy overview, witness identification and responsibilities, and key documents for directs and crosses. | 2.20 | 2,739.00 |
| 04/29/2026 | CPD | Conduct case law research regarding elements of proof required for intentional interference with business and admissibility of evidence and testimony at trial, draft summary of findings to team. | 5.20 | 4,134.00 |
| 04/30/2026 | RLA | Continue to revise R. Lamkin trial exhibit list and report to team regarding status. | 1.90 | 997.50 |
| 04/30/2026 | RLA | Download various deposition files from Baker Botts, upload to shared network drive, and report to team regarding same. | 0.70 | 367.50 |
| 04/30/2026 | KRG | Call with D. Machleidt regarding strategy for exhibit list and pretrial filings. | 0.80 | 716.00 |
| 04/30/2026 | KRG | Review exhibit list and provided guidance to R. Ashby regarding finalizing the same. | 0.90 | 805.50 |
| 04/30/2026 | KRG | Correspond with client related to strategy for joint pretrial filings in light of S. Lobbin not responding. | 0.30 | 268.50 |
| 04/30/2026 | CPD | Conduct case law research regarding admissibility of evidence at trial, draft correspondence to team regarding the same. | 0.70 | 556.50 |
| | | **Total Fees** | | **$302,583.50** |

| *Summary* | *Timekeeper Name* | | *Hours* | *Rate/Hour* | *Amount* |
|---|---|---|---|---|---|
| KA | Kristin Adams | | 35.30 | 975.00 | 34,417.50 |
| RLA | R. L. Ashby | | 27.00 | 525.00 | 14,175.00 |
| CPD | Christopher P. Damitio | | 13.30 | 795.00 | 10,573.50 |
| KRG | Kathleen Geyer | | 84.20 | 895.00 | 75,359.00 |
| NL | Nour Lashuel | | 1.50 | 170.00 | 255.00 |
| DM | Dario Machleidt | | 134.70 | 1,245.00 | 167,701.50 |
| CV | Cara Vincente | | 0.60 | 170.00 | 102.00 |
| | | **Totals** | **296.60** | | **$302,583.50** |

**TOTAL AMOUNT DUE THIS INVOICE** **$302,583.50**

Kilpatrick

[redacted]

June 23, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13327489

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

Client Reference: LPL-33385

**REMITTANCE PAGE**

| *Date* | *Invoice Number* | *Fees* | *Disbursements* | *Interest/ Other* | *BOA* | *Payments* | *Balance Due* |
|---|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | | |
| 06/23/26 | 13327489 | $239,960.00 | $2,898.75 | $0.00 | $0.00 | $0.00 | $242,858.75 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

Kilpatrick

[redacted]

June 23, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13327489

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION
Client Reference: LPL-33385

**For Professional Services Through May 31, 2026:**

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 05/01/2026 | CPD | Conduct case law research regarding pretrial stipulations. | 1.60 | 1,272.00 |
| 05/01/2026 | RLA | Continue to revise R. Lamkin trial exhibit list and prepare document for filing. | 1.10 | 577.50 |
| 05/01/2026 | KRG | Strategy discussions with D. Machleidt regarding unilateral filing of pretrial disclosures and responding to Plaintiffs' positions. | 1.30 | 1,163.50 |
| 05/01/2026 | KRG | Analyze Plaintiffs' pretrial disclosures, including research into witnesses disclosed for the first time. | 1.50 | 1,342.50 |
| 05/01/2026 | SD | Research and retrieve docket, complaint, and motion to dismiss for Florida state case Herbert v. Kazanjian. | 0.20 | 34.00 |
| 05/01/2026 | KRG | Revise pretrial disclosures with feedback from the client and in light of correspondence from counsel for Plaintiffs, and numerous internal conversations regarding finalizing the same for filing. | 4.70 | 4,206.50 |
| 05/01/2026 | DM | Multiple tasks related to preparing joint pretrial filing and responding to Plaintiffs' late service email (review Plaintiffs' redlines to pretrial filings, witnesses, exhibits; correspondence with team and opposing counsel regarding same; revise and coordinate filing of unilateral submission). | 4.40 | 5,478.00 |
| 05/03/2026 | DM | Research new witnesses disclosed in Plaintiffs' unilateral pretrial filing. | 3.60 | 4,482.00 |
| 05/03/2026 | KRG | Research [redacted] to respond to Plaintiffs attempts to dispute facts that it said were undisputed at summary judgment. | 0.90 | 805.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 05/04/2026 | CPD | Conduct case law research regarding filings of pretrial stipulations, draft correspondence to team regarding the same. | 1.70 | 1,351.50 |
| 05/04/2026 | DM | Continue to analyze parties' discovery responses and compare to pretrial stipulation admissions. | 4.10 | 5,104.50 |
| 05/04/2026 | KRG | Call with D. Machleidt about procedure for raising objections to Plaintiffs' pretrial filing. | 0.50 | 447.50 |
| 05/04/2026 | KRG | Meet with client regarding responding to Plaintiffs' pretrial submission. | 0.70 | 626.50 |
| 05/04/2026 | KRG | Correspondence with client relating to filing 90-day notice of no opinion on motion for summary judgment. | 0.20 | 179.00 |
| 05/05/2026 | KA | Meet with D. Machleidt and K. Geyer regarding strategy for responding to S. Lobbin's proposed jury instructions and objections. | 0.50 | 487.50 |
| 05/05/2026 | DM | Continue preparing L. Rothschild cross outline. | 4.80 | 5,976.00 |
| 05/05/2026 | DM | Research and begin preparing exhibits to responsive brief regarding Plaintiffs' unilateral pretrial filing. | 3.90 | 4,855.50 |
| 05/05/2026 | KRG | Meet with D. Machleidt and K. Adams regarding strategy for objecting to Plaintiffs' pretrial disclosures. | 0.70 | 626.50 |
| 05/06/2026 | KA | Analyze issues concerning meet and confer with S. Lobbin regarding leave to file objections to Plaintiffs' pretrial filings. | 0.30 | 292.50 |
| 05/06/2026 | DM | Continue to identify exhibits to introduce with potential witnesses; outline closing argument. | 2.00 | 2,490.00 |
| 05/06/2026 | DM | Review Plaintiffs' proposed undisputed facts and compare to summary judgment admissions. | 0.90 | 1,120.50 |
| 05/06/2026 | DM | Review proposed jury instructions; research cases regarding defamation; review various states' model instructions regarding same. | 5.30 | 6,598.50 |
| 05/07/2026 | SD | Background research on 14 individuals, including current employment and noteworthy litigation. | 4.70 | 799.00 |
| 05/07/2026 | KA | Draft objections and responses to Plaintiffs' jury instructions. | 3.50 | 3,412.50 |
| 05/08/2026 | KRG | With D. Machleidt, discuss revisions to and strategy for objecting to Plaintiffs' pretrial disclosures. | 1.30 | 1,163.50 |
| 05/08/2026 | KA | Continue to draft documents in support of objections and responses to Plaintiffs' jury instructions, including revising and supplementing draft motion for leave to file objections, further drafting objections and responses to Plaintiffs' jury instructions, and drafting responses and objections to Plaintiffs' revisions to verdict form, along with research in support of same. | 10.40 | 10,140.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 05/10/2026 | KRG | Revise R. Lamkin's objections to Plaintiffs' positions on the jury instructions. | 0.80 | 716.00 |
| 05/10/2026 | KRG | Revise R. Lamkin's objections to Plaintiffs' positions on the verdict form. | 1.50 | 1,342.50 |
| 05/11/2026 | KA | Participate in meet and confer with S. Lobbin regarding motion for leave to file objections to Plaintiffs' pretrial disclosures. | 0.20 | 195.00 |
| 05/11/2026 | KA | Analyze issues concerning revisions to motion for leave to amend resulting from meet and confer with S. Lobbin. | 0.60 | 585.00 |
| 05/11/2026 | DM | Research regarding new witnesses and identify potential documents to use in cross. | 3.40 | 4,233.00 |
| 05/11/2026 | DM | Prepare for and meet and confer regarding responsive pretrial stipulation filing. | 0.80 | 996.00 |
| 05/11/2026 | KRG | Meet with client regarding objections to Plaintiffs' unilateral pretrial disclosures and addressing confidentiality issues. | 0.40 | 358.00 |
| 05/11/2026 | KA | Participate in weekly status call with client. | 0.30 | 292.50 |
| 05/12/2026 | KA | Research case law concerning requirement to plead punitive damages and revise and supplement motion for leave to amend pretrial disclosures and supporting objections. | 1.60 | 1,560.00 |
| 05/12/2026 | DM | Work on S. Somal cross outline. | 2.10 | 2,614.50 |
| 05/12/2026 | DM | Continue to research and prepare R. Lamkin direct exam outline and identify documents for use at trial. | 5.00 | 6,225.00 |
| 05/12/2026 | KRG | Revise motion to strike with feedback from R. Lamkin and revise exhibits to the same. | 0.60 | 537.00 |
| 05/13/2026 | KRG | With D. Machleidt and K. Adams, strategy regarding objections to Plaintiffs' unilateral pretrial disclosures and strategy regarding future joint pretrial filing. | 2.10 | 1,879.50 |
| 05/13/2026 | KA | Prepare for and meet with D. Machleidt and K. Geyer regarding updated strategy for objections to Plaintiff's proposed verdict form and jury instruction revisions, including drafting revisions to defamation instructions, supporting authorities, and explanations supporting R. Lamkin's proposed instructions. | 3.60 | 3,510.00 |
| 05/14/2026 | KA | Revise and supplement proposed verdict form and jury instructions, including drafting revisions to defamation, tortious interference, and abuse of process instructions, supporting authorities, and explanations supporting R. Lamkin's proposed instructions. | 6.20 | 6,045.00 |
| 05/14/2026 | DM | Review and revise motion to seal. | 0.40 | 498.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 05/14/2026 | DM | Revise responsive pretrial stipulation filing (motion to strike, objections to witnesses and exhibits, jury instructions and verdict form). | 4.90 | 6,100.50 |
| 05/14/2026 | KRG | Revise motion to strike and for leave to respond to Plaintiffs' unilateral pretrial filing. | 6.60 | 5,907.00 |
| 05/15/2026 | KRG | Revise motion to strike and objections to Plaintiffs' pretrial disclosures and oversee finalizing the same for filing. | 4.10 | 3,669.50 |
| 05/15/2026 | KA | Revise, supplement, conduct cite check of, and finalize R. Lamkin's proposed jury instructions, verdict form, objections thereto, and related documents, including motion for leave to file same. | 5.40 | 5,265.00 |
| 05/15/2026 | DM | Team call regarding jury instructions and pretrial stipulation responses. | 0.70 | 871.50 |
| 05/15/2026 | CWB | Review of proposed jury instructions to verify the subsequent history of legal sources and confirm the accuracy of citations as requested by K. Adams. | 1.20 | 180.00 |
| 05/15/2026 | CWB | Review of proposed verdict form to verify the subsequent history of legal sources and confirm the accuracy of citations as requested by K. Adams. | 1.00 | 150.00 |
| 05/15/2026 | DM | Research, review, and revise jury instruction responses; revise verdict form; continued analysis of summary judgment briefing compared to pretrial disclosures. | 4.20 | 5,229.00 |
| 05/18/2026 | KRG | Internal meeting to discuss preparation for trial. | 0.30 | 268.50 |
| 05/18/2026 | DM | Continue working on designations for C. Kazanjian, S. Palavan, and S. Batra. | 3.20 | 3,984.00 |
| 05/18/2026 | DM | Analyze prior L. Rothschild-entity business defamation claims and counterclaims. | 1.70 | 2,116.50 |
| 05/18/2026 | KA | Participate in weekly status call with client concerning matter strategy. | 0.30 | 292.50 |
| 05/19/2026 | DM | Continued analysis of L. Rothschild, S. Somol, and R. Lamkin transcripts; update trial prep tracker with useful testimony. | 5.40 | 6,723.00 |
| 05/20/2026 | DM | Analyze potential exhibits for use during cross of non-deposed witnesses. | 3.60 | 4,482.00 |
| 05/20/2026 | DM | Continue work on [redacted] for potential use as demonstrative at trial. | 1.80 | 2,241.00 |
| 05/21/2026 | DM | Continued preparation of L. Rothschild cross outline; include questions and support for likely rebuttal arguments. | 6.20 | 7,719.00 |
| 05/21/2026 | DM | Analysis of prior L. Rothschild court judgments for use at trial. | 2.90 | 3,610.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/2026 | KA | Meet with D. Machleidt and K. Geyer regarding trial planning and related strategy. | 1.10 | 1,072.50 |
| 05/21/2026 | KRG | With D. Machleidt and K. Adams, discuss witness assignments and research needed in preparation for trial and follow-up correspondence regarding the same. | 1.60 | 1,432.00 |
| 05/22/2026 | DM | Analyze research results regarding outstanding legal and evidentiary issues ([redacted]). | 5.00 | 6,225.00 |
| 05/24/2026 | DM | Research and review materials [redacted] articles regarding patent troll and L. Rothschild. | 3.90 | 4,855.50 |
| 05/24/2026 | DM | Prepare and analyze case timeline for use at trial; [redacted]. | 2.70 | 3,361.50 |
| 05/25/2026 | DM | Research, draft, and revise [redacted] cross and evidentiary module. | 5.70 | 7,096.50 |
| 05/25/2026 | DM | Analysis regarding main points to address in opening; outline opening statement. | 1.30 | 1,618.50 |
| 05/26/2026 | RLA | Organize Plaintiffs' and R. Lamkin's document productions and instruct Litigation Support regarding preparing Relativity database. | 3.00 | 1,575.00 |
| 05/26/2026 | KRG | With D. Machleidt, discuss research on evidentiary issues and internal correspondence relating to the same. | 1.20 | 1,074.00 |
| 05/26/2026 | KRG | Correspond with counsel for Plaintiffs regarding exchange of deposition designations and research regarding the same. | 0.70 | 626.50 |
| 05/26/2026 | DM | Outline opening statement. | 3.20 | 3,984.00 |
| 05/26/2026 | KA | Analyze issues for use in preparing for trial. | 1.20 | 1,170.00 |
| 05/27/2026 | RBS | Research case law related to admissibility of certain evidence. | 3.30 | 2,640.00 |
| 05/27/2026 | DM | Review exhibit lists and defamation-related exhibits for use with R. Lamkin. | 2.40 | 2,988.00 |
| 05/27/2026 | DM | Continue review and annotation of L. Rothschild's multiple deposition transcripts. | 6.40 | 7,968.00 |
| 05/27/2026 | RLA | Instruct Help Desk and Records Department regarding export of certain emails from Filesite to Relativity for discovery and report to team regarding status. | 0.90 | 472.50 |
| 05/28/2026 | DM | Continue working on L. Rothschild cross outline. | 5.20 | 6,474.00 |
| 05/28/2026 | RBS | Continue researching case law related to defamation. | 1.40 | 1,120.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 05/28/2026 | DM | Work on D. Falcucci and C. Arias cross outlines; review [redacted] deposition transcripts of each witness. | 4.40 | 5,478.00 |
| 05/29/2026 | KA | Meet with D. Machleidt and K. Geyer concerning trial strategy and preparation of trial witnesses. | 1.40 | 1,365.00 |
| 05/29/2026 | RBS | Continue researching case law related to defamation. | 3.20 | 2,560.00 |
| 05/29/2026 | KRG | Prepare for and attend internal team meeting for trial preparation. | 1.80 | 1,611.00 |
| 05/29/2026 | KRG | Draft deposition designations for C. Arias. | 0.70 | 626.50 |
| 05/29/2026 | RLA | Report to team regarding status of email export for Relativity. | 0.10 | 52.50 |
| 05/29/2026 | DM | Prepare [redacted] direct- and cross-exam modules for R. Lamkin and L. Rothschild. | 6.90 | 8,590.50 |
| 05/30/2026 | DM | Continue working on [redacted]-specific trial module. | 4.80 | 5,976.00 |
| 05/31/2026 | KRG | Draft response to counsel for Plaintiffs regarding exchanging and filing deposition designations and internal correspondence regarding the same. | 0.40 | 358.00 |
| 05/31/2026 | RBS | Continue researching case law related to defamation. | 2.70 | 2,160.00 |
| | | **Total Fees** | | **$239,960.00** |

| *Summary* | *Timekeeper Name* | *Hours* | *Rate/Hour* | *Amount* |
|---|---|---|---|---|
| KA | Kristin Adams | 36.60 | 975.00 | 35,685.00 |
| RLA | R. L. Ashby | 5.10 | 525.00 | 2,677.50 |
| CWB | Cynthia W. Baldwin | 2.20 | 150.00 | 330.00 |
| CPD | Christopher P. Damitio | 3.30 | 795.00 | 2,623.50 |
| SD | Sonal Desai | 4.90 | 170.00 | 833.00 |
| KRG | Kathleen Geyer | 34.60 | 895.00 | 30,967.00 |
| DM | Dario Machleidt | 127.20 | 1,245.00 | 158,364.00 |
| RBS | Rachel B. Saimons | 10.60 | 800.00 | 8,480.00 |
| | **Totals** | **224.50** | | **$239,960.00** |

*Other Charges:*

| | | |
|---|---|---|
| 05/01/2026 | TLO LLC - April 2026 background search and document retrieval charges. | 18.75 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 300.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 300.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 300.00 |

*Other Charges:*

| | | |
|---|---|---|
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 450.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 300.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 300.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 480.00 |
| 05/29/2026 | Kilpatrick E-Discovery and Data Management Charges | 450.00 |
| | **Total Other Charges** | **$2,898.75** |

**TOTAL AMOUNT DUE THIS INVOICE** **$242,858.75**

Kilpatrick

[redacted]

July 31, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13342749

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

Client Reference: LPL-33385

**REMITTANCE PAGE**

| *Date* | *Invoice Number* | *Fees* | *Disbursements* | *Interest/ Other* | *BOA* | *Payments* | *Balance Due* |
|---|---|---|---|---|---|---|---|
| **Current Invoice:** | | | | | | | |
| 07/31/26 | 13342749 | $591,120.00 | $8,631.26 | $0.00 | $0.00 | $0.00 | $599,751.26 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

Kilpatrick

[redacted]

July 31, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13342749

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION
Client Reference: LPL-33385

**For Professional Services Through June 30, 2026:**

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/01/2026 | PDH | [redacted] | 0.70 | No Charge |
| 06/01/2026 | KA | Confer with D. Machleidt concerning defamation per se law and strategies for addressing same. | 0.70 | 682.50 |
| 06/01/2026 | KG | Meet with K. Geyer to address underlying case materials and procedural history to gain familiarity with matter following assignment to trial team. | 0.40 | 258.00 |
| 06/01/2026 | DM | Review L. Rothschild and R. Lamkin transcript and video file. | 5.80 | 7,221.00 |
| 06/01/2026 | DM | Research and then discuss various defamation standards and proof with K. Adams. | 1.70 | 2,116.50 |
| 06/01/2026 | DM | Research and review Florida defamation cases regarding different standards for per se and per quod and analyze in context of Rothschild admissions. | 2.60 | 3,237.00 |
| 06/02/2026 | RBS | Research case law on defamation specific to publication made to news reporter. | 4.30 | 3,440.00 |
| 06/02/2026 | KRG | Continue to draft deposition designations for C. Arias. | 2.70 | 2,416.50 |
| 06/02/2026 | KG | Review complaint, answer, and answer to counterclaims in preparation for trial, analyzing pleadings to assess claims, defenses, and overall case posture. | 2.10 | 1,354.50 |
| 06/02/2026 | KG | Review summary judgment pleadings in preparation for trial, analyzing pleadings to assess claims, defenses, and overall case posture. | 1.60 | 1,032.00 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/02/2026 | DM | Review and discuss research questions with R.Saimons. | 1.40 | 1,743.00 |
| 06/02/2026 | DM | Review RDC and RCDI bank statements and R. Lamkin testimony regarding same. | 4.10 | 5,104.50 |
| 06/02/2026 | RLA | Communicate with D. Machleidt regarding trial exhibits and prepare Kiteworks space for sharing with C. Damitio. | 0.20 | 105.00 |
| 06/02/2026 | RLA | Compile and organize draft Lamkin trial exhibits. | 1.40 | 735.00 |
| 06/02/2026 | RLA | Instruct Litigation Support regarding providing access to Relativity to K. Glushschak. | 0.10 | 52.50 |
| 06/03/2026 | KA | Analyze issues concerning defamation per se instruction, research into witnesses non-deposed witnesses, and case strategy. | 1.80 | 1,755.00 |
| 06/03/2026 | PDH | [redacted] | 3.10 | No Charge |
| 06/03/2026 | PDH | [redacted] | 2.00 | No Charge |
| 06/03/2026 | PDH | [redacted] | 0.50 | No Charge |
| 06/03/2026 | BJW | Confer with K. Adams regarding case status and witnesses; review and analyze background on potential witnesses from case file; begin researching key witnesses in preparation for trial. | 4.80 | 5,304.00 |
| 06/03/2026 | KG | Meet with team in preparation of trial, discussing witness designations, potential mock trial, and next steps. | 1.20 | 774.00 |
| 06/03/2026 | DM | Discuss trial strategy with team, including mock argument. | 1.10 | 1,369.50 |
| 06/03/2026 | DM | Continue review of shell entity [redacted] for use during cross exams. | 5.20 | 6,474.00 |
| 06/03/2026 | KRG | Continue to draft deposition designations for C. Arias. | 0.70 | 626.50 |
| 06/03/2026 | KRG | Prepare for and attend weekly team meeting to discuss trial strategy. | 2.60 | 2,327.00 |
| 06/03/2026 | RLA | Continue to compile and organize draft Lamkin trial exhibits. | 1.20 | 630.00 |
| 06/03/2026 | RLA | Tracking other potential L. Rothschild litigation. | 0.10 | 52.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/03/2026 | RLA | Search draft R. Lamkin trial exhibit list for Analytical Technologies, RCDI, and RDC bank statements and report to D. Machleidt regarding same. | 0.20 | 105.00 |
| 06/03/2026 | KRG | Strategy regarding deposition designations. [redacted] | 0.50 | 447.50 |
| 06/03/2026 | KA | Meet with internal team concerning trial preparation. | 1.10 | 1,072.50 |
| 06/04/2026 | KRG | Correspond with counsel for Plaintiffs regarding deposition designations. | 0.20 | 179.00 |
| 06/04/2026 | KA | Analyze issues concerning applicability of evidence for defamation claim under per se and private figure frameworks. | 3.10 | 3,022.50 |
| 06/04/2026 | PDH | [redacted] | 3.90 | No Charge |
| 06/04/2026 | RBS | Continue defamation research per D. Machleidt's request. | 2.30 | 1,840.00 |
| 06/04/2026 | PDH | [redacted] | 0.50 | No Charge |
| 06/04/2026 | BJW | Reviewed and analyzed interviews of trial witness. [redacted] | 1.80 | 1,989.00 |
| 06/04/2026 | KG | Legal research regarding the certifiably of evidence for trial. | 2.60 | 1,677.00 |
| 06/04/2026 | KG | Continue review and analysis of summary judgment pleadings in preparation for trial. | 1.30 | 838.50 |
| 06/04/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 3.60 | 1,890.00 |
| 06/04/2026 | RLA | Attend to researching search functionality in Relativity database and correspond with Litigation Support regarding same. | 0.90 | 472.50 |
| 06/05/2026 | RBS | Continue research into defamation law, per se issues, and additional Florida nuances per request from D. Machleidt. | 3.60 | 2,880.00 |
| 06/05/2026 | KRG | Team meeting regarding trial logistics and support. | 0.70 | 626.50 |
| 06/05/2026 | KG | Continue reviewing summary judgment documents and exhibits for trial preparation. | 1.90 | 1,225.50 |
| 06/05/2026 | RLA | Attend team meeting with D. Machleidt and K. Geyer regarding pretrial preparation. | 0.70 | 367.50 |
| 06/07/2026 | RBS | Defamation per se research. | 2.00 | 1,600.00 |
| 06/08/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 3.30 | 1,732.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/08/2026 | DM | Read Florida defamation per se and per quod cases. | 2.60 | 3,237.00 |
| 06/08/2026 | BJW | Finalize initial analysis of further research on key witnesses, A. Silver, M. Shapiro, P. Muffo, and B. Weiss. | 1.50 | 1,657.50 |
| 06/08/2026 | KG | Begin review of documents and record for witness information and compile said information in single document in preparation for trial witness strategy. | 0.60 | 387.00 |
| 06/08/2026 | KG | Meet with client regarding status of matter, including witness preparation, deposition designations, and mock trial. | 0.60 | 387.00 |
| 06/08/2026 | KG | Meet with K. Geyer regarding trial tracker and discuss preparation of witness information for trial. | 1.40 | 903.00 |
| 06/08/2026 | RLA | Report to K. Adams regarding network location of deposition videos. | 0.10 | 52.50 |
| 06/08/2026 | KRG | Meet with client and follow up call with D. Machleidt regarding logistics for prep. | 1.00 | 895.00 |
| 06/08/2026 | KA | Participate in weekly status meeting with client. | 0.60 | 585.00 |
| 06/08/2026 | RBS | Research defamation law and defenses, including waiver of defenses recently raised by Plaintiffs. | 4.90 | 3,920.00 |
| 06/08/2026 | KRG | Meet with K. Glushchak about preparing for trial. | 1.40 | 1,253.00 |
| 06/09/2026 | KA | Analyze issues concerning trial preparation and related strategy and logistics. | 1.10 | 1,072.50 |
| 06/09/2026 | KG | Legal research regarding preservation of objections in the Southern District Court of Florida. | 1.80 | 1,161.00 |
| 06/09/2026 | KG | Review and compile information on witnesses found in the record for cross-examination of said witnesses. | 2.80 | 1,806.00 |
| 06/09/2026 | TRN | [redacted] | 1.70 | No Charge |
| 06/09/2026 | TRN | [redacted] | 0.50 | No Charge |
| 06/09/2026 | TRN | [redacted] | 0.80 | No Charge |
| 06/09/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 2.30 | 1,207.50 |
| 06/09/2026 | DM | Review of L. Rothschild transcript [redacted]; final review of Palavan as well. | 3.30 | 4,108.50 |
| 06/09/2026 | KRG | Strategy regarding research into evidentiary issues and [redacted]. | 0.90 | 805.50 |
| 06/09/2026 | KRG | Correspond with client regarding opening deposition designations. | 0.20 | 179.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/09/2026 | KRG | Review proposed revisions to S. Palavan deposition designations and [redacted] and provide feedback on the same. | 0.50 | 447.50 |
| 06/09/2026 | FEM | Telephone conference regarding trial support. | 0.60 | 315.00 |
| 06/09/2026 | RBS | [redacted] Research related to defenses to defamation claim. [redacted] | 3.00 | 2,400.00 |
| 06/10/2026 | BJW | Call with K. Adams regarding witness research and review related memo in preparation for same. | 1.40 | 1,547.00 |
| 06/10/2026 | KG | Research related to defenses to defamation claim [redacted] | 0.90 | 580.50 |
| 06/10/2026 | KG | Legal research regarding patient doctor confidentiality [redacted] | 1.90 | 1,225.50 |
| 06/10/2026 | TRN | [redacted] | 2.10 | No Charge |
| 06/10/2026 | KG | Follow up legal research regarding [redacted] | 1.60 | 1,032.00 |
| 06/10/2026 | DM | Final review of proposed deposition designations. | 2.20 | 2,739.00 |
| 06/10/2026 | DM | Continue preparation of [redacted] cross and case module. | 5.20 | 6,474.00 |
| 06/10/2026 | RBS | Continue research regarding proving at trial various defenses to defamation. | 2.90 | 2,320.00 |
| 06/10/2026 | KA | Research and analyze third-party trial witnesses. | 0.70 | 682.50 |
| 06/11/2026 | KRG | Meet with K. Adams and D. Machleidt regarding preparing case summary, themes, and strategy for trial. | 1.60 | 1,432.00 |
| 06/11/2026 | DM | Research and preparation for Plaintiffs' in-trial evidentiary arguments. [redacted] | 1.80 | 2,241.00 |
| 06/11/2026 | DM | Review shell and PAM bank statements, [redacted] incorporate into slide deck. | 5.80 | 7,221.00 |
| 06/11/2026 | BJW | Confer with R. Zaslansky regarding research into A. Silver for trial. | 0.30 | 331.50 |
| 06/11/2026 | KG | Legal research regarding [redacted], reading the case law and noting nuances for each step of the standard, including [redacted] | 6.70 | 4,321.50 |
| 06/11/2026 | DM | Research procedural history of RDC case, including settlement agreement. | 2.90 | 3,610.50 |
| 06/11/2026 | RLA | Correspond with F. Miller regarding status of depositions, pretrial filings, and draft trial exhibits. | 0.70 | 367.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/11/2026 | FEM | Attend team meeting regarding trial preparation, case status and upcoming deadlines. | 0.50 | 262.50 |
| 06/11/2026 | FEM | Review complaint for trial preparation and support. | 0.30 | 157.50 |
| 06/11/2026 | RAZ | [redacted] | 2.80 | No Charge |
| 06/11/2026 | RLA | Attend to preparing Everchron workspace for team and upload deposition transcripts and exhibits to Everchron. | 2.80 | 1,470.00 |
| 06/11/2026 | KA | Analyze issues concerning trial strategy, including exhibit admissibility and witness preparation. | 2.90 | 2,827.50 |
| 06/11/2026 | RBS | Continue research into defenses to defamation. | 5.00 | 4,000.00 |
| 06/12/2026 | DM | Coordination of trial vendor proposal and response regarding trial requirements. | 0.80 | 996.00 |
| 06/12/2026 | DM | Draft and revise [redacted] for use during prep and opening. | 2.40 | 2,988.00 |
| 06/12/2026 | DM | Continued research and drafting of [redacted] cross-exam module. | 4.30 | 5,353.50 |
| 06/12/2026 | DM | Research and prepare arguments for anticipated evidentiary disputes. | 0.60 | 747.00 |
| 06/12/2026 | KG | Analyze and review case law in view of present case and how the case law may impact witness strategy. | 4.50 | 2,902.50 |
| 06/12/2026 | KG | Legal research regarding [redacted] and the impact on witness testimony and objections to said testimony. | 1.90 | 1,225.50 |
| 06/12/2026 | TRN | [redacted] | 3.10 | No Charge |
| 06/12/2026 | KRG | Draft case summary slides and evidentiary slides in support of the same. | 1.80 | 1,611.00 |
| 06/12/2026 | KG | Review record and [redacted] based on said record. | 3.20 | 2,064.00 |
| 06/12/2026 | RAZ | [redacted] | 5.30 | No Charge |
| 06/12/2026 | FEM | Review parties pre-trial statements. | 1.40 | 735.00 |
| 06/12/2026 | FEM | Review local and judge-specific rules governing courtroom procedures to ensure compliance for trial. | 1.50 | 787.50 |
| 06/12/2026 | KRG | Meet with K. Glushchak regarding preparing for cross examination of L. Rothschild's doctors. | 0.40 | 358.00 |
| 06/12/2026 | RLA | Review LSI trial support quotation for accuracy and completeness and report to D. Machleidt regarding same. | 0.10 | 52.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/12/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 1.30 | 682.50 |
| 06/12/2026 | RBS | Continued research into defamation defenses and proof required at trial. | 1.20 | 960.00 |
| 06/12/2026 | KA | Analyze trial logistics and witness preparation strategy. | 1.30 | 1,267.50 |
| 06/13/2026 | DM | Review [redacted] corporate records, bank statements, case histories, and L. Rothschild's declarations and discovery responses regarding same; incorporate into trial prep overview. | 6.70 | 8,341.50 |
| 06/13/2026 | KA | Analyze trial strategy regarding amendment to exhibit list , review and analyze portion of R. Lamkin transcript, and analyze exhibits in support of defamation elements. | 2.20 | 2,145.00 |
| 06/13/2026 | DM | Analyze PAM financials [redacted]. | 4.10 | 5,104.50 |
| 06/13/2026 | DM | Research and prepare arguments for anticipated evidentiary issues. | 1.30 | 1,618.50 |
| 06/14/2026 | KRG | Prepare summary of the case slide deck. | 0.50 | 447.50 |
| 06/14/2026 | KA | Draft portions of R. Lamkin witness presentation for use at in-person preparation session. | 2.10 | 2,047.50 |
| 06/14/2026 | RBS | Research [redacted] in defamation context. | 1.50 | 1,200.00 |
| 06/14/2026 | DM | Continued work on trial prep slide deck (opening, closing, case strategy, exhibit priority, etc.). | 5.40 | 6,723.00 |
| 06/14/2026 | DM | Calls with K. Adams regarding trial strategy and presentation of evidence. | 0.60 | 747.00 |
| 06/15/2026 | KA | Participate In weekly trial strategy call with client. | 0.20 | 195.00 |
| 06/15/2026 | KRG | Draft strategy slides for abuse of process and review evidence in support of the same. | 2.10 | 1,879.50 |
| 06/15/2026 | RLA | Review of production status of certain L. Rothschild documents in current matter and report to D. Machleidt regarding status. | 1.40 | 735.00 |
| 06/15/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 1.20 | 630.00 |
| 06/15/2026 | KRG | Finalize opening deposition designations for service and correspond with client and opposing counsel regarding the same. | 0.40 | 358.00 |
| 06/15/2026 | KRG | Internal discussions regarding preparing cross examination outlines for trial witnesses and preparing case overview document. | 0.80 | 716.00 |
| 06/15/2026 | KRG | Discuss strategy for trial, including case over summary of the major arguments and evidence. | 0.40 | 358.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/15/2026 | RAZ | [redacted] | 1.10 | No Charge |
| 06/15/2026 | DM | Continued work on trial prep and opening slide decks. | 5.70 | 7,096.50 |
| 06/15/2026 | DM | Research and review cases and pleadings associating [redacted] | 1.20 | 1,494.00 |
| 06/15/2026 | TRN | [redacted] | 1.10 | No Charge |
| 06/15/2026 | TRN | [redacted] | 3.40 | No Charge |
| 06/15/2026 | KG | Research related to defenses to defamation claim. [redacted] | 5.30 | 3,418.50 |
| 06/15/2026 | KG | Meeting with client regarding next week's strategy session. | 0.20 | 129.00 |
| 06/15/2026 | FEM | Review court order dismissing declaratory judgment action regarding amendment of exhibit list to add new trial exhibit. | 0.20 | 105.00 |
| 06/15/2026 | BJW | Review of additional details regarding potential witnesses and oversee R. Zaslansky regarding same. | 2.50 | 2,762.50 |
| 06/15/2026 | CPD | Analyze Plaintiff's financial records and [redacted] | 7.00 | 5,565.00 |
| 06/16/2026 | RAZ | [redacted] | 1.10 | No Charge |
| 06/16/2026 | RBS | Research defamation and defenses. | 0.60 | 480.00 |
| 06/16/2026 | KRG | Prepare for and attend team meeting and update task list in support of the same. | 1.50 | 1,342.50 |
| 06/16/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits. | 1.40 | 735.00 |
| 06/16/2026 | KRG | Research related to defenses to defamation claim. [redacted] | 0.30 | 268.50 |
| 06/16/2026 | DM | Review of tentative trial exhibits, outline witnesses to introduce key documents, and ongoing review of R. Lamkin and Valve (subpoena) productions [redacted] | 7.70 | 9,586.50 |
| 06/16/2026 | KA | Research [redacted] under variations of per se/per quod and public/private figure frameworks. | 2.10 | 2,047.50 |
| 06/16/2026 | KA | Participate in team meeting concerning trial strategy. | 1.00 | 975.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/16/2026 | TRN | [redacted] | 2.10 | No Charge |
| 06/16/2026 | TRN | [redacted] | 2.90 | No Charge |
| 06/16/2026 | KG | Research related to defenses to defamation claim. [redacted] | 6.50 | 4,192.50 |
| 06/16/2026 | KG | Internal team meeting regarding trial preparation including witness preparation, mock argument, and deposition designations. | 1.00 | 645.00 |
| 06/17/2026 | RAZ | [redacted] | 3.30 | No Charge |
| 06/17/2026 | RBS | Research defamation and defenses. | 2.20 | 1,760.00 |
| 06/17/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits and report to team regarding status. | 5.60 | 2,940.00 |
| 06/17/2026 | KRG | Draft case presentation slides. | 5.60 | 5,012.00 |
| 06/17/2026 | KA | Prepare for in-person trial preparation session with R. Lamkin. | 2.40 | 2,340.00 |
| 06/17/2026 | DM | Detailed review of financials; preparation of opening, closing, cross, and prep materials [redacted] and court order regarding same, and outline [redacted] regarding same. | 8.20 | 10,209.00 |
| 06/17/2026 | BJW | Confer with R. Zaslansky regarding research findings concerning A. Silver and review related memorandum. | 1.30 | 1,436.50 |
| 06/17/2026 | TRN | [redacted] | 1.80 | No Charge |
| 06/18/2026 | DM | Final review of designations. | 0.60 | 747.00 |
| 06/18/2026 | TR | Research into recent jury trials where Judge Gayles presided. | 0.90 | 216.00 |
| 06/18/2026 | RAZ | [redacted] | 0.10 | No Charge |
| 06/18/2026 | RBS | Research defamation and defenses; draft summary of same. | 1.10 | 880.00 |
| 06/18/2026 | FEM | Attend meeting with trial team to review summary of trial issues, assess key arguments, and discuss case strategy and preparation. | 1.80 | 945.00 |
| 06/18/2026 | KA | Research delineations between defamation per se and defamation per quod [redacted] | 4.70 | 4,582.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/2026 | KA | Participate in team strategy meeting concerning preparation of witnesses for trial and related trial strategy. | 2.00 | 1,950.00 |
| 06/18/2026 | KRG | Continue to draft and revise slides for case overview presentation related to abuse of process and tortious interference claims and case law research in support of the same. | 2.60 | 2,327.00 |
| 06/18/2026 | KRG | Review case overview presentation slides and strategy discussions in support of the same. | 2.00 | 1,790.00 |
| 06/18/2026 | KRG | Work on opening statement. | 2.60 | 2,327.00 |
| 06/18/2026 | DM | Review cases and sources addressing defamation in the business setting. | 2.20 | 2,739.00 |
| 06/18/2026 | DM | Work on opening statement, theme selection, and revision to slides. | 3.40 | 4,233.00 |
| 06/18/2026 | KG | Internal team meeting to review case strategy presentation, including discussion of case overview, key issues, and strategic considerations for upcoming trial. | 2.00 | 1,290.00 |
| 06/19/2026 | KA | Revise and supplement R. Lamkin witness preparation slide deck and analyze and research issues in support of same concerning defamation. | 4.10 | 3,997.50 |
| 06/19/2026 | KRG | Continue to draft slides for case overview presentation with feedback from K. Adams and D. Machleidt and case law research in support of the same. | 2.30 | 2,058.50 |
| 06/19/2026 | KG | [redacted] | 3.00 | 1,935.00 |
| 06/21/2026 | KRG | Various internal discussions regarding motion for continuation of the trial date and preparing for the case strategy sessions this week. | 3.50 | 3,132.50 |
| 06/21/2026 | KRG | Draft objections to Plaintiffs' counter designations and draft counter-counter designations and correspond internally and with the client regarding the same. | 0.90 | 805.50 |
| 06/21/2026 | KA | Analyze issues concerning witness preparation strategy for trial, including outlining of key evidentiary issues. | 1.80 | 1,755.00 |
| 06/22/2026 | RBS | Review documents produced by opposing party and determine use in cross examination. | 3.40 | 2,720.00 |
| 06/22/2026 | FEM | Prepare deposition designations and counter designations with objections in Everchron. | 3.30 | 1,732.50 |
| 06/22/2026 | FEM | Prepare for meeting with R. Ashbyl regarding case transition, including review of case file, discovery status, deadlines, and key litigation materials. | 3.30 | 1,732.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/22/2026 | FEM | Attend meeting to discuss trial preparation status, including exhibit organization and binders, deposition designations and video preparation, witness logistics, pending filings, court requirements, vendor coordination, and overall trial logistics and support. | 1.00 | 525.00 |
| 06/22/2026 | RAZ | [redacted] | 2.10 | No Charge |
| 06/22/2026 | KRG | Provide guidance to R. Ashby regarding finalizing exhibits for trial and correspond with client regarding the same. | 0.60 | 537.00 |
| 06/22/2026 | KRG | Analyze transcripts from Judge Gayles regarding jury selection. | 0.10 | 89.50 |
| 06/22/2026 | KRG | Review evidentiary research [redacted], and damages for tortious interference. | 1.10 | 984.50 |
| 06/22/2026 | KA | Prepare for and analyze issues for use in R. Lamkin in-person witness preparation sessions. | 4.30 | 4,192.50 |
| 06/22/2026 | RLA | Attend and participate in meeting with F. Miller regarding pretrial preparation. | 1.00 | 525.00 |
| 06/22/2026 | RLA | Upload S. Batra and C. Kazanjian deposition transcripts from Valve v. Rothschild matter into Everchron for preparation of deposition designations. | 0.40 | 210.00 |
| 06/22/2026 | DM | Revise slide deck for upcoming team and client trial prep. | 3.20 | 3,984.00 |
| 06/22/2026 | DM | Update R. Lamkin direct exam and prepare cross topics for discussion. | 2.90 | 3,610.50 |
| 06/22/2026 | BJW | Finalize witness background research memo and confer with R. Zaslansky regarding same. | 0.80 | 884.00 |
| 06/23/2026 | FEM | Review and finalize deposition designations and prepare corresponding page-line reports for use in trial proceedings. | 2.60 | 1,365.00 |
| 06/23/2026 | FEM | Review PDF deposition transcript of C. Kazanjian with highlighted designations and transfer affirmative, counter, and counter-counter designations, along with objections, into Everchron for trial preparation. | 2.10 | 1,102.50 |
| 06/23/2026 | FEM | Update and finalize S. Pavalon deposition designations and prepare corresponding page-line reports for use in trial proceedings. | 0.30 | 157.50 |
| 06/23/2026 | KRG | Strategy meeting to prepare for trial. | 10.10 | 9,039.50 |
| 06/23/2026 | FEM | Review PDF deposition transcript of S. Palavan with highlighted designations and transfer affirmative, counter, and counter-counter designations, along with objections, into Everchron for trial preparation. | 1.60 | 840.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/23/2026 | RBS | Review documents related to case for use during L Rothschild and D. Falcucci crosses. | 1.20 | 960.00 |
| 06/23/2026 | FEM | Review PDF deposition transcript of S. Batra with highlighted designations and transfer affirmative, counter, and counter-counter designations, along with objections, into Everchron for trial preparation. | 2.10 | 1,102.50 |
| 06/23/2026 | FEM | Set up color coding and objection values for witness testimony in Everchron. | 1.10 | 577.50 |
| 06/23/2026 | KA | Prepare for trial concerning preparation of R. Lamkin. | 4.30 | 4,192.50 |
| 06/23/2026 | DM | Meet with team and client for trial prep in San Francisco office. | 11.30 | 14,068.50 |
| 06/23/2026 | KG | [redacted] | 1.90 | 1,225.50 |
| 06/24/2026 | FEM | Review exhibit list, local rules and exhibits to prepare for exhibit stamping. | 2.40 | 1,260.00 |
| 06/24/2026 | FEM | Review Plaintiffs' exhibit list to compile set of trial exhibit lists for team's review. | 3.00 | 1,575.00 |
| 06/24/2026 | KRG | Strategy meeting to prepare for trial. | 10.00 | 8,950.00 |
| 06/24/2026 | RLA | Continue to compile and organize draft R. Lamkin trial exhibits and report to team regarding same. | 1.40 | 735.00 |
| 06/24/2026 | RLA | Attend to preparing L. Rothschild draft trial exhibit binders for client. | 0.60 | 315.00 |
| 06/24/2026 | RBS | Review documents related to opposing party for exclusion due to evidentiary issues. | 1.20 | 960.00 |
| 06/24/2026 | DM | Meet with team and client in San Francisco office to prep case for trial (work on direct exam and cross modules; discuss trial strategy with K. Geyer and K. Adams; discussions regarding jury instructions). | 12.40 | 15,438.00 |
| 06/24/2026 | KA | Participate in trial strategy and witness preparation in-person with team and client. | 9.30 | 9,067.50 |
| 06/24/2026 | KG | Review and analyze Plaintiffs' expert report and exhibit in preparation for trial. | 3.40 | 2,193.00 |
| 06/25/2026 | FEM | Coordinate and prepare print and scan request for PAM bank records to facilitate exhibit stamping and trial preparation. | 0.50 | 262.50 |
| 06/25/2026 | FEM | Update and finalize deposition designations and prepare corresponding page-line reports for pretrial filing. | 1.00 | 525.00 |
| 06/25/2026 | FEM | Review password-protected PAM bank records and evaluate methods to convert documents into trial-ready format for exhibit stamping and use. | 0.30 | 157.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/25/2026 | FEM | Draft motion in compliance with court rules regarding disclosure of electronic equipment for trial, including preparation of list of equipment and users. | 1.90 | 997.50 |
| 06/25/2026 | FEM | Continue retrieval of exhibits identified in Plaintiffs' exhibit list to compile materials for use in trial preparation. | 1.20 | 630.00 |
| 06/25/2026 | KRG | Strategy meeting to prepare for trial. | 11.90 | 10,650.50 |
| 06/25/2026 | RBS | Review document related to opposing party and related evidentiary issues, determine whether [redacted] to argue exclusion. | 1.60 | 1,280.00 |
| 06/25/2026 | RLA | [redacted] | 0.40 | 210.00 |
| 06/25/2026 | RLA | Review updated Valve v. Rothschild docket for sealing status of S. Batra and C. Kazanjian deposition designations and report to team regarding same. | 0.60 | 315.00 |
| 06/25/2026 | KA | Participate in trial strategy and witness preparation in-person with team and client. | 12.20 | 11,895.00 |
| 06/25/2026 | DM | Meet with team and client in San Francisco office to prep case for trial (discuss and mock exam of R.Lamkin; discussions regarding various possibilities regarding scope of trial; analyze evidence to use in direct and cross; various strategy discussions). | 14.60 | 18,177.00 |
| 06/25/2026 | KG | Meet with team and client for trial prep. | 12.00 | 7,740.00 |
| 06/25/2026 | KG | Review and analyze Plaintiffs' expert report and exhibit in preparation for trial. | 1.40 | 903.00 |
| 06/26/2026 | ABB | [redacted] | 0.50 | No Charge |
| 06/26/2026 | FEM | Prepare comprehensive trial planning document to track and manage logistics, including supplies, equipment, courtroom requirements, and witness coordination in preparation for trial. | 1.30 | 682.50 |
| 06/26/2026 | FEM | Review and analyze updated deposition designations for new objections, update transcripts in Everchron and prepare new export for filing. | 2.00 | 1,050.00 |
| 06/26/2026 | KRG | Strategy meeting to prepare for trial. | 11.50 | 10,292.50 |
| 06/26/2026 | TMC | Review anticipated arguments and witnesses for trial to assist trial team with defamation-related strategies. | 1.30 | 1,820.00 |
| 06/26/2026 | RBS | Review documents related to opposing party and potential grounds for exclusion. | 3.40 | 2,720.00 |
| 06/26/2026 | KA | Participate in trial strategy and witness preparation following in-person preparation sessions with R. Lamkin. | 9.10 | 8,872.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 06/26/2026 | DM | Meet with team in San Francisco office to prep case for trial (strategy discussions; cross prep; order of examinations, case-in-chief and rebuttal strategy; discuss R. Lamkin exam). | 13.30 | 16,558.50 |
| 06/26/2026 | JV | TLOxp reports for R. Lamkin. | 0.10 | 17.00 |
| 06/26/2026 | KG | Meeting with team preparing for trial. | 7.00 | 4,515.00 |
| 06/27/2026 | RBS | Continue reviewing documents related to opposing party; [redacted]. | 0.60 | 480.00 |
| 06/27/2026 | FEM | Prepare TX137 PAM bank account materials for trial exhibit use, including organizing statements in chronological order. | 2.20 | 1,155.00 |
| 06/27/2026 | KG | Review deposition transcripts in preparation for mock and trial. | 2.10 | 1,354.50 |
| 06/27/2026 | DM | Additional review and analysis of trial exhibits relevant to showing L. Rothschild's reputation [redacted] and update mock exercise arguments based on ongoing review. | 6.80 | 8,466.00 |
| 06/28/2026 | RBS | Finish reviewing documents and draft summary of same. | 2.00 | 1,600.00 |
| 06/28/2026 | KRG | Draft cross examination of Christina Arias. | 0.90 | 805.50 |
| 06/28/2026 | KRG | Analyze potential counter arguments related to Plaintiffs' potential reliance on [redacted] to support their arguments regarding substantial falsehood. | 0.50 | 447.50 |
| 06/28/2026 | KA | Research availability of [redacted] damages under defamation per quod framework. | 2.40 | 2,340.00 |
| 06/28/2026 | DM | Review trial transcripts from [redacted]; review pleadings regarding same and determine whether to update exhibit list accordingly. | 5.30 | 6,598.50 |
| 06/29/2026 | MK | Discuss assistance with legal research for trial with K. Geyer. | 0.20 | 139.00 |
| 06/29/2026 | MK | Conduct legal research under Florida law of how courts have analyzed whether a statement is "substantially false," i.e., conveys a materially different meaning than the truth. | 3.90 | 2,710.50 |
| 06/29/2026 | KRG | Draft direct examination outline for R. Lamkin related to abuse of process claims and review deposition of R. Lamkin in support of the same. | 4.50 | 4,027.50 |
| 06/29/2026 | KRG | Prepare for and meet with client regarding trial prep. | 0.50 | 447.50 |
| 06/29/2026 | RBS | Finish reviewing and summarizing research related to opposing party; review deposition transcripts. | 4.00 | 3,200.00 |
| 06/29/2026 | KRG | Research related to how courts analyze the substantial falsehood inquiry and punitive damages. | 1.10 | 984.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/29/2026 | RLA | Attend to testing deposition videos and report to team regarding status. | 1.50 | 787.50 |
| 06/29/2026 | KA | Meet with client for standing weekly meeting. | 0.50 | 487.50 |
| 06/29/2026 | FEM | Prepare TX137 PAM bank account materials for trial exhibit use, including organizing statements in chronological order. | 0.60 | 315.00 |
| 06/29/2026 | KG | Review case materials pertaining to D. Falcucci for witness preparation. | 2.00 | 1,290.00 |
| 06/29/2026 | KG | Meeting with client regarding witness preparation and mock trial in preparation for trial. | 0.50 | 322.50 |
| 06/29/2026 | DM | Review file regarding E. O'Conner and S. Lobbin defamation matters (past cases; defamation work; trial transcripts; history with S. Lobbin and past sanctions decisions); analyze overview regarding same. | 3.00 | 3,735.00 |
| 06/29/2026 | DM | Assist with D. Falcucci cross prep. | 0.80 | 996.00 |
| 06/29/2026 | DM | Continued analysis of potential trial exhibits (focus on reputation evidence, evidentiary issues, and witnesses that can introduce documents); revise trial prep document with same; update L. Rothschild cross exam with additional materials [redacted] | 5.80 | 7,221.00 |
| 06/29/2026 | KA | Analyze issues concerning D. Falcucci outline and strategy for framing argument at trial on substantial falsity. | 2.50 | 2,437.50 |
| 06/30/2026 | FEM | Review Southern District of Florida Local Rules regarding exhibit labeling and trial exhibit procedures. | 0.30 | 157.50 |
| 06/30/2026 | FEM | Review and revise motion for permission to bring electronic equipment into the courtroom and proposed order. | 0.90 | 472.50 |
| 06/30/2026 | FEM | Attend meeting regarding defamation claims, trial strategy, and mock trial preparation. | 1.50 | 787.50 |
| 06/30/2026 | FEM | Coordinate conference room arrangements for upcoming mock trial sessions. | 0.70 | 367.50 |
| 06/30/2026 | FEM | Coordinate logistics and technology planning for upcoming mock trial, including conference room arrangements and audience polling options. | 0.90 | 472.50 |
| 06/30/2026 | MK | Conduct legal research under Florida law regarding the factors considered for an award of punitive damages and examples of courts analyzing these factors when deciding punitive damages awards. | 3.30 | 2,293.50 |
| 06/30/2026 | RBS | Finish reviewing and summarizing research related to opposing party; review deposition transcripts. | 3.10 | 2,480.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/30/2026 | FEM | Review docket entries and trial filings before Judge Gayles to identify exhibit labeling and submission practices. | 0.60 | 315.00 |
| 06/30/2026 | RLA | Attend to setting up pretrial preparation meeting with F. Miller and N. Gray. | 0.10 | 52.50 |
| 06/30/2026 | KRG | Internal planning for the mock trial presentation and draft high-level plan to send to the client. | 2.70 | 2,416.50 |
| 06/30/2026 | FEM | Draft correspondence requesting participation in trial preparation call regarding video formats and related procedures. | 0.10 | 52.50 |
| 06/30/2026 | FEM | Circulate revised motion and proposed order to team for review and comment. | 0.10 | 52.50 |
| 06/30/2026 | MK | Conduct legal research under Florida law of how courts have analyzed whether a statement is "substantially false," i.e., conveys a materially different meaning than the truth. | 1.60 | 1,112.00 |
| 06/30/2026 | CPD | [redacted] | 0.20 | 159.00 |
| 06/30/2026 | BJW | Teleconference with K. Adams regarding trial strategy defamation elements; research concerning material difference standard in connection with defamation claim and confer with K. Adams regarding same; research means to move court to resolve limited public person issue prior to trial. | 5.30 | 5,856.50 |
| 06/30/2026 | KG | Review case documents pertaining to D. Falcucci in preparation for D. Falcucci's witness outline and begin drafting witness cross outline. | 7.10 | 4,579.50 |
| 06/30/2026 | KG | Call with internal team regarding mock trial and trial strategy. | 1.60 | 1,032.00 |
| 06/30/2026 | DM | Selection and review of causation and reputation evidence. | 3.10 | 3,859.50 |
| 06/30/2026 | DM | Team discussion regarding trial strategy, mock exercise, and preparation of mock materials. | 6.30 | 7,843.50 |
| 06/30/2026 | DM | Work on opening statement. | 1.20 | 1,494.00 |
| 06/30/2026 | KA | Research, draft and prepare for mock trial and research limited public figure standard [redacted] as compared to private figure standards. | 5.30 | 5,167.50 |
| | | **Total Fees** | | **$591,120.00** |

| *Summary* | *Timekeeper Name* | *Hours* | *Rate/Hour* | *Amount* |
|---|---|---|---|---|
| KA | Kristin Adams | 85.80 | 975.00 | 83,655.00 |
| RLA | R. L. Ashby | 34.60 | 525.00 | 18,165.00 |
| ABB | Asa B Bondeson | 0.50 | 385.00 | No Charge |
| TMC | Thomas Clyde | 1.30 | 1,400.00 | 1,820.00 |
| CPD | Christopher P. Damitio | 7.20 | 795.00 | 5,724.00 |
| KRG | Kathleen Geyer | 96.20 | 895.00 | 86,099.00 |
| KG | Karina Glushchak | 96.00 | 645.00 | 61,920.00 |
| PDH | Parker D Hallock | 10.70 | 385.00 | No Charge |
| MK | Marianthi Karas | 9.00 | 695.00 | 6,255.00 |
| DM | Dario Machleidt | 190.90 | 1,245.00 | 237,670.50 |
| FEM | Faye E Miller | 45.20 | 525.00 | 23,730.00 |
| TRN | Thomas R. Newell | 19.50 | 385.00 | No Charge |
| TR | Trevor Rosen | 0.90 | 240.00 | 216.00 |
| RBS | Rachel B. Saimons | 55.10 | 800.00 | 44,080.00 |
| JV | Jenny Valentine | 0.10 | 170.00 | 17.00 |
| BJW | Bryan J. Wolin | 19.70 | 1,105.00 | 21,768.50 |
| RAZ | Ryan A Zaslansky | 15.80 | 385.00 | No Charge |
| | **Totals** | **688.50** | | **$591,120.00** |

*Other Charges:*

| | | |
|---|---|---|
| 05/28/2026 | Maria Bustillos, CSR 12254, Inc - Fee for copy of trial transcript | 782.10 |
| 06/28/2026 | Airfare expense of K. Glushchak - 06/28/2026 - Travel from Atlanta to San Francisco for witness and trial preparation | 918.79 |
| 06/28/2026 | Travel and Ground Transportation expense of K. Glushchak - 06/28/2026 - Travel from Atlanta to San Francisco for witness and trial preparation | 43.85 |
| 06/28/2026 | Travel and Ground Transportation expense of K. Glushchak - 06/28/2026 - Travel from Atlanta to San Francisco for witness and trial preparation | 52.94 |
| 06/28/2026 | Hotel expense of K. Glushchak - 06/28/2026 - Travel from Atlanta to San Francisco for witness and trial preparation | 1,523.45 |
| 06/28/2026 | Meals expense of K. Glushchak - 06/28/2026 - Travel from Atlanta to San Francisco for witness and trial preparation | 21.70 |
| 06/30/2026 | Hotel expense of K. Geyer - 06/22/2026 - Travel to the San Francisco office for trial prep | 4,051.07 |
| 06/30/2026 | Travel and Ground Transportation expense of K. Geyer - 06/27/2026 - Travel to the San Francisco office for trial prep | 185.00 |

*Other Charges:*

| | | |
|---|---|---|
| 06/30/2026 | Travel and Ground Transportation expense of K. Geyer - 06/23/2026 - Travel to the San Francisco office for trial prep | 74.04 |
| 06/30/2026 | Travel and Ground Transportation expense of K. Geyer - 06/22/2026 - Travel to the San Francisco office for trial prep | 27.81 |
| 06/30/2026 | Travel and Ground Transportation expense of K. Geyer - 06/23/2026 - Travel to the San Francisco office for trial prep | 45.90 |
| 06/30/2026 | Travel and Ground Transportation expense of K. Geyer - 06/22/2026 - Travel to the San Francisco office for trial prep | 27.81 |
| 06/30/2026 | Airfare expense of K. Geyer - 06/22/2026 - Travel to the San Francisco office for trial prep. | 876.80 |
| | **Total Other Charges** | **$8,631.26** |

**TOTAL AMOUNT DUE THIS INVOICE** **$599,751.26**

Kilpatrick

[redacted]

August 26, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13356848
Int. Matter: LPL-33385

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

Client Reference: LPL-33385

**REMITTANCE PAGE**

| *Date* | *Invoice Number* | *Fees* | *Disbursements* | *Interest/ Other* | *BOA* | *Payments* | *Balance Due* |
|---|---|---|---|---|---|---|---|
| **Previous Invoice:** | | | | | | | |
| 07/31/26 | 13342749 | 591,120.00 | 8,631.26 | 0.00 | 0.00 | 0.00 | 599,751.26 |
| Sub-Total: | | $591,120.00 | $8,631.26 | $0.00 | $0.00 | $0.00 | $599,751.26 |
| **Current Invoice:** | | | | | | | |
| 08/26/26 | 13356848 | $901,648.50 | $21,938.08 | $0.00 | $0.00 | $0.00 | $923,586.58 |

**Total Balance Due - This Matter** **$1,523,337.84**

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

Kilpatrick

[redacted]

August 26, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13356848
Int. Matter: LPL-33385

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION
Client Reference: LPL-33385

**For Professional Services Through July 31, 2026:**

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/01/2026 | FEM | Draft participant communication regarding mock trial exercise and juror feedback process. | 1.30 | 682.50 |
| 07/01/2026 | RLA | Attend and participate in meeting with N. Gray and F. Miller regarding pretrial preparation. | 0.50 | 262.50 |
| 07/01/2026 | KA | Plan and prepare for mock trial, including analysis and revision of mock trial draft jury verdict form and consideration of strategic implications of testing certain elements of defamation claim. | 1.70 | 1,657.50 |
| 07/01/2026 | KRG | Prepare for mock trial, including drafting and revising initial survey questions and internal invites. | 1.60 | 1,432.00 |
| 07/01/2026 | KRG | Continue to draft cross-examination of C. Arias. | 1.80 | 1,611.00 |
| 07/01/2026 | DM | Incorporate [redacted] into L. Rothschild cross outline. | 2.80 | 3,486.00 |
| 07/01/2026 | DM | Work on red team slides and arguments for mock exercise; review prompt and mock overview, survey questions, and recruitment correspondence. | 6.10 | 7,594.50 |
| 07/01/2026 | FEM | Attend meeting regarding mock trial preparation, including participant recruitment, survey development, and trial logistics. | 0.80 | 420.00 |
| 07/01/2026 | FEM | Attend trial support meeting to discuss logistics of trial tech support. | 0.50 | 262.50 |

*Amounts are calculated per entry, rounding discrepancies may occur in summaries or totals as a result of prearranged discounts.*

[redacted]

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/01/2026 | MK | Continue to conduct legal research under Florida law regarding the factors considered for an award of punitive damages and examples of courts analyzing these factors when deciding punitive damages awards and prepare email summarizing research findings. | 1.90 | 1,320.50 |
| 07/01/2026 | DM | Work on cross exams for non-deposed witnesses; [redacted] | 3.40 | 4,233.00 |
| 07/01/2026 | RBS | Review and identify key deposition testimony. | 3.80 | 3,040.00 |
| 07/01/2026 | KRG | Prepare for and attend internal meeting discussing format for the mock jury exercise and next steps and follow-up discussions with D. Machleidt regarding the same. | 2.80 | 2,506.00 |
| 07/01/2026 | KG | Meet with team to discuss mock trial and trial preparation. | 0.80 | 516.00 |
| 07/01/2026 | KG | Draft neutral statement of facts for mock trail, reviewing both sides' pleadings. | 2.30 | 1,483.50 |
| 07/01/2026 | KG | Draft D. Falcucci cross-examination outline, reviewing relevant case materials. | 6.50 | 4,192.50 |
| 07/02/2026 | KA | Research case law concerning private figure/public concern standard and analyze issues concerning strategy for resolving same before trial. | 3.50 | 3,412.50 |
| 07/02/2026 | RBS | Review transcripts and testimony; create chart. | 5.40 | 4,320.00 |
| 07/02/2026 | DM | Continued preparation for red team mock exercise; revise slides, incorporate testimony regarding parties' history. | 5.30 | 6,598.50 |
| 07/02/2026 | DM | Continue to analyze Plaintiffs' [redacted] for use in L. Rothschild cross and mock exercise. | 3.00 | 3,735.00 |
| 07/02/2026 | CPD | [redacted]. | 0.30 | No Charge |
| 07/02/2026 | BJW | Research [redacted] research standards relating to defamation claim where plaintiff is a private person and subject of statement at issue is one of public concern; confer with K. Adams regarding same. | 4.50 | 4,972.50 |
| 07/02/2026 | FEM | Update trial planning logistics tracker with relevant witnesses and logistics information. | 0.50 | 262.50 |
| 07/02/2026 | FEM | Review docket and gather relevant pleadings, depositions, and important documents to be printed in advance of trial. | 0.50 | 262.50 |
| 07/02/2026 | MK | Take mock jury survey to trial the survey before distribution. | 0.30 | 208.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/02/2026 | FEM | Attend to logistics of mock trial participation and create tracker of responses. | 0.60 | 315.00 |
| 07/02/2026 | DM | Analyze L. Rothschild medical history documents, related discovery responses, and testimony; continued review of S. Somal report and court orders regarding similar analysis. | 3.90 | 4,855.50 |
| 07/02/2026 | KG | Draft D. Falcucci cross-examination outline, reviewing relevant case materials. | 3.10 | 1,999.50 |
| 07/02/2026 | KG | Continue drafting preliminary statement for mock argument, reviewing both parties' documents, contentions, and evidence. | 2.30 | 1,483.50 |
| 07/03/2026 | KA | Meet with client concerning Plaintiffs' request for trial continuance and analyze issues concerning same. | 0.50 | 487.50 |
| 07/03/2026 | KA | Analyze correspondence from S. Lobbin regarding continuing trial. | 0.20 | 195.00 |
| 07/03/2026 | RBS | Review deposition videos for key testimony. | 6.30 | 5,040.00 |
| 07/03/2026 | KRG | Meet with client regarding preparation for status conference with the magistrate judge. | 0.40 | 358.00 |
| 07/03/2026 | KRG | Internal team meeting to prepare for mock, including questions to ask in surveys and evidence to cover. | 0.50 | 447.50 |
| 07/03/2026 | DM | Continued drafting and revisions to opening and R. Lamkin direct. | 7.20 | 8,964.00 |
| 07/03/2026 | KRG | Review research regarding timing for objections for report and recommendation on dispositive motions in preparation for hearing. | 0.60 | 537.00 |
| 07/03/2026 | KRG | With D. Machleidt, strategy regarding trial. | 0.60 | 537.00 |
| 07/03/2026 | KG | Meet with team to discuss cross examination strategy for trial. | 0.70 | 451.50 |
| 07/03/2026 | MK | Conduct legal research [redacted] report and recommendation on summary judgment [redacted] | 2.60 | 1,807.00 |
| 07/03/2026 | KG | Draft D. Falcucci cross-examination outline, reviewing relevant case materials. | 2.40 | 1,548.00 |
| 07/03/2026 | KG | Meet with client to discuss strategy for case status call with magistrate judge. | 0.50 | 322.50 |
| 07/03/2026 | DM | Call with K. Geyer and team regarding Monday hearing preparation and cross strategies. | 0.60 | 747.00 |
| 07/04/2026 | DM | Continued work on L. Rothschild cross outline, review of [redacted] for inclusion in cross, and [redacted] | 7.70 | 9,586.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/04/2026 | DM | Review pleadings in preparation for Monday's status conference. | 1.90 | 2,365.50 |
| 07/04/2026 | DM | Continue to prepare "red team" mock exercise argument and slides. | 2.90 | 3,610.50 |
| 07/05/2026 | KA | Meet with client and team concerning strategy for status conference with magistrate judge regarding pending summary judgment motions. | 0.50 | 487.50 |
| 07/05/2026 | KA | Research damages available for defamation under alternative public/private figure determinations and draft [redacted] pending court's determination on L. Rothschild's public figure status. | 5.30 | 5,167.50 |
| 07/05/2026 | RBS | Perform legal research regarding attorneys' fee orders. | 3.00 | 2,400.00 |
| 07/05/2026 | KG | Review deposition transcripts in preparation for trial, noting any topics that may be relevant to matter strategy. | 2.60 | 1,677.00 |
| 07/05/2026 | DM | Review pleadings, motions for summary judgment, Daubert briefing in advance of client call and as preparation for Monday status conference; call with client and continued preparing for conference; prepare for conference. | 3.40 | 4,233.00 |
| 07/05/2026 | DM | Revise L. Rothschild cross; continued review of [redacted] documents and [redacted]. | 5.30 | 6,598.50 |
| 07/05/2026 | MK | Conduct legal research on the objective baselessness standard, what is needed to show objective baselessness, and cases dealing with objective baselessness for defamation claims. | 1.60 | 1,112.00 |
| 07/05/2026 | KG | Meet with client and team to discuss strategy for status call with magistrate judge. | 1.70 | 1,096.50 |
| 07/05/2026 | FEM | Coordinate logistics for upcoming mock trial sessions. | 1.00 | 525.00 |
| 07/05/2026 | KRG | Continue to draft cross-examination of C. Arias. | 1.00 | 895.00 |
| 07/05/2026 | KRG | Meet with client to prepare for hearing before the magistrate judge. | 1.50 | 1,342.50 |
| 07/05/2026 | KRG | Prepare for mock presentation and draft slides in support of the same. | 0.80 | 716.00 |
| 07/06/2026 | KJC | Review mock trial questionnaire | 0.30 | 130.50 |
| 07/06/2026 | FEM | Review and revise motion for permission to bring electronic equipment into the courtroom and proposed order. | 0.70 | 367.50 |
| 07/06/2026 | FEM | Coordinated document preparation for trial support. | 0.60 | 315.00 |
| 07/06/2026 | FEM | Create tracker to monitor responses for mock trial survey. | 1.50 | 787.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/2026 | FEM | Coordinated mock trial logistics and preparation activities across multiple offices, facilitating effective communication and resource management. | 2.20 | 1,155.00 |
| 07/06/2026 | AFG | Create trial database; download deposition videos; create deposition clips for mock trial. | 6.00 | 1,200.00 |
| 07/06/2026 | KG | Finish drafting D. Falcucci cross-examination outline, reviewing relevant case materials. | 1.10 | 709.50 |
| 07/06/2026 | KG | Review case materials in preparation for trial, analyzing said materials for strategy. | 3.40 | 2,193.00 |
| 07/06/2026 | KG | Attend status call with magistrate judge. | 0.70 | 451.50 |
| 07/06/2026 | DM | Prepare for status conference; continue review of pending motions; discuss same with team and client; attend conference and follow-up discussion regarding same; outline opposition to motion to stay trial date. | 6.90 | 8,590.50 |
| 07/06/2026 | KRG | Revise motion to bring in electronic equipment to the courthouse. | 0.40 | 358.00 |
| 07/06/2026 | KRG | With K. Adams, prepare for blue team mock argument. | 2.80 | 2,506.00 |
| 07/06/2026 | MK | Conduct legal research on whether a magistrate judge's report and recommendations on summary judgment and Daubert motions [redacted] | 1.00 | 695.00 |
| 07/06/2026 | MK | Continue to conduct legal research on the objective baselessness standard, what is needed to show objective baselessness, and cases dealing with objective baselessness for defamation claims. | 1.60 | 1,112.00 |
| 07/06/2026 | RBS | Review/analyze research question. | 1.80 | 1,440.00 |
| 07/06/2026 | DM | Continue preparation for L. Rothschild arguments in upcoming mock trial. | 6.30 | 7,843.50 |
| 07/06/2026 | KA | Prepare for conference with magistrate judge and for Defense case presentation in mock trial. | 5.40 | 5,265.00 |
| 07/06/2026 | RLA | Review and organize various deposition video files and report to D. Machleidt and B. Cooper regarding status. | 0.40 | 210.00 |
| 07/06/2026 | RLA | Correspond with J. Joyce regarding supporting files for R. Lamkin, D. Falcucci, and S. Somal deposition videos. | 0.10 | 52.50 |
| 07/06/2026 | RLA | Organize L. Rothschild and R. Lamkin video files and route to N. Gray for use at trial. | 0.40 | 210.00 |
| 07/06/2026 | KRG | Numerous internal correspondence regarding the mock trial, including logistical planning and emailing participants regarding the survey. | 1.30 | 1,163.50 |
| 07/06/2026 | KRG | Prepare for and attend hearing with magistrate judge and follow-up strategy meeting regarding the same. | 1.80 | 1,611.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/07/2026 | KA | Analyze evidentiary support for Defense team [redacted] arguments for mock trial and draft Defense presentation on causation for same. | 4.30 | 4,192.50 |
| 07/07/2026 | TL | Review and answer pre mock trial questions and read related article. | 0.30 | 157.50 |
| 07/07/2026 | FEM | Coordinate mock trial logistics, including participant scheduling, conference room arrangements, technology requirements, and trial support planning. | 3.00 | 1,575.00 |
| 07/07/2026 | KG | Prepare materials and review materials for mock trial. | 6.50 | 4,192.50 |
| 07/07/2026 | RLA | Update draft R. Lamkin trial exhibits. | 0.20 | 105.00 |
| 07/07/2026 | DM | Research A. Silver and work on cross outline. | 2.30 | 2,863.50 |
| 07/07/2026 | DM | Revise L. Rothschild cross outline; continue review of documents and correspondence with team regarding amending exhibit list. | 4.20 | 5,229.00 |
| 07/07/2026 | DM | Continue practice and preparation for mock trial; review jury instructions and [redacted] arguments; revise slide deck. | 7.40 | 9,213.00 |
| 07/07/2026 | RBS | Review/analyze research question. | 0.30 | 240.00 |
| 07/07/2026 | KRG | Review deposition clips in preparation for mock jury exercise. | 0.70 | 626.50 |
| 07/07/2026 | KRG | Review draft response to Plaintiffs' forthcoming motion to continue the trial. | 0.30 | 268.50 |
| 07/07/2026 | KRG | Draft survey questions for the mock jury exercise. | 0.80 | 716.00 |
| 07/07/2026 | KRG | Final planning meeting for the mock trial, including discussing substance of the presentation and logistics. | 1.30 | 1,163.50 |
| 07/07/2026 | KRG | Continue to prepare for and refine mock trial presentation. | 4.70 | 4,206.50 |
| 07/08/2026 | KJC | Mock trial event | 3.00 | 1,305.00 |
| 07/08/2026 | FEM | Attend mock trial to observe presentation of case themes, witness testimony, and participant feedback for use in trial preparation and strategy assessment. | 1.90 | 997.50 |
| 07/08/2026 | FEM | Coordinate trial logistics and preparation, including review and analysis of exhibits to identify duplicate materials and verify completeness of trial exhibit set. | 1.50 | 787.50 |
| 07/08/2026 | FEM | Coordinate logistics for upcoming mock trial sessions, including updating survey. | 1.60 | 840.00 |
| 07/08/2026 | TL | Attend mock trial for preparation of court proceedings. | 3.00 | 1,575.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/2026 | TLC | Attend and participate in mock trial and post mock trial discussion. | 3.10 | 1,519.00 |
| 07/08/2026 | BJW | Attend mock trial and provide comments regarding same. | 2.50 | 2,762.50 |
| 07/08/2026 | KG | Prepare for and participate in mock trial in preparation for trial. | 8.30 | 5,353.50 |
| 07/08/2026 | DM | Outline and annotate R. Lamkin witness preparation summary, including with potential areas for cross exam. | 0.90 | 1,120.50 |
| 07/08/2026 | DM | Revise L. Rothschild cross outline. | 1.70 | 2,116.50 |
| 07/08/2026 | DM | Prepare for and argue L. Rothschild position during mock trial; follow-up discussion and review of juror survey responses; team follow up discussions. | 10.20 | 12,699.00 |
| 07/08/2026 | KA | Prepare for, participate in, review results of, and analyze strategy resulting from mock trial. | 7.20 | 7,020.00 |
| 07/08/2026 | RBS | Attend mock trial; debrief; compile survey results. | 3.00 | 2,400.00 |
| 07/08/2026 | MK | Attend and participate in mock trial. | 1.90 | 1,320.50 |
| 07/08/2026 | KRG | Continue to prepare for mock trial presentation. | 2.30 | 2,058.50 |
| 07/08/2026 | KRG | Attend mock trial presentation. | 4.00 | 3,580.00 |
| 07/09/2026 | KA | Review, revise, and supplement D. Falcucci cross examination outline, including review and analysis of D. Falcucci deposition transcripts for use in same. | 5.30 | 5,167.50 |
| 07/09/2026 | KA | Analyze S. Lobbin's email to court concerning trial continuance and strategy for addressing same. | 0.20 | 195.00 |
| 07/09/2026 | KRG | Analysis of feedback from mock jurors. | 0.70 | 626.50 |
| 07/09/2026 | KRG | Analyze abuse of process case, including analysis of damages request and identification of case law research needed. | 0.50 | 447.50 |
| 07/09/2026 | KRG | Revise reporting email to client regarding outcome of the mock trial exercise. | 0.60 | 537.00 |
| 07/09/2026 | KRG | With F. Miller, feedback on final exhibits and exhibit list. | 0.40 | 358.00 |
| 07/09/2026 | FEM | Analyze trial exhibit inventory for duplication and completeness, identify missing exhibits, and coordinate retrieval and resolution of outstanding exhibit materials. | 3.10 | 1,627.50 |
| 07/09/2026 | FEM | Communicate and coordinate with M. Chapman regarding trial logistics, including planning for quality check of exhibits, courtroom procedures, technology requirements, and overall trial support strategy. | 0.90 | 472.50 |
| 07/09/2026 | FEM | Review exhibit exemplars for consistency with trial exhibit protocols. | 0.60 | 315.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/09/2026 | RLA | Report to F. Miller regarding status of certain trial exhibits. | 0.20 | 105.00 |
| 07/09/2026 | KG | Review case materials in preparation for trial. | 2.40 | 1,548.00 |
| 07/09/2026 | FEM | Analyze and organize trial exhibits for finalization, including preparation of file naming conventions. | 3.40 | 1,785.00 |
| 07/09/2026 | DM | Work on abuse of process cross questions for L. Rothschild. | 4.20 | 5,229.00 |
| 07/09/2026 | DM | Correspondence with team and client regarding mock exercise, results, and next steps. | 1.00 | 1,245.00 |
| 07/09/2026 | RBS | Compile mock jury survey results. | 0.70 | 560.00 |
| 07/09/2026 | DM | Continue to research and prepare cross outline for A. Silver. | 1.40 | 1,743.00 |
| 07/10/2026 | KA | Analyze trial exhibits for use in supplementing D. Falcucci cross examination outline. | 2.10 | 2,047.50 |
| 07/10/2026 | KA | Participate in trial strategy development and planning meeting. | 2.20 | 2,145.00 |
| 07/10/2026 | KA | Direct T. Viger concerning research into compensatory damages for abuse of process claim. | 0.40 | 390.00 |
| 07/10/2026 | KA | Revise and supplement opposition to motion to continue trial. | 0.50 | 487.50 |
| 07/10/2026 | KG | Review and revise D. Falcucci trial cross outline based on team meeting. | 1.00 | 645.00 |
| 07/10/2026 | FEM | Analyze and organize trial exhibits for finalization, including preparation of file naming conventions. | 3.00 | 1,575.00 |
| 07/10/2026 | FEM | Prepare and apply trial DX exhibit stamps to exhibits in preparation for finalization of trial exhibit set. | 5.70 | 2,992.50 |
| 07/10/2026 | CV | [redacted] | 0.40 | No Charge |
| 07/10/2026 | KG | Prepare for trial, researching potential evidence and privilege issues. | 4.80 | 3,096.00 |
| 07/10/2026 | KG | Team meeting strategizing and preparing for trial, including discussing outstanding research task, evidence, and calendar call. | 2.20 | 1,419.00 |
| 07/10/2026 | DM | Continue review of A. Silver background material, email correspondence, and revise cross outline to incorporate same. | 3.60 | 4,482.00 |
| 07/10/2026 | DM | Team discussion regarding abuse of process and supplementing exhibit list. | 2.00 | 2,490.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/10/2026 | TVV | Strategy analysis regarding abuse of process claim, recoverable damages, and whether those damages include [redacted] abuse of process claim and [redacted] | 0.90 | 715.50 |
| 07/10/2026 | RBS | Compile responses from mock trial. | 4.40 | 3,520.00 |
| 07/10/2026 | TVV | Review and analyze relevant pleadings and papers to aid with researching and analyzing federal case law related to an abuse of process claim and the types of damages available. | 1.00 | 795.00 |
| 07/10/2026 | KRG | Revise motion to bring electronics into the courtroom. | 0.20 | 179.00 |
| 07/10/2026 | KRG | Review trial exhibits in support of witness examinations and internal correspondence regarding finalizing the same for trial. | 2.10 | 1,879.50 |
| 07/10/2026 | KRG | Strategy regarding witness preparations and assignments, research needed before trial, and jury instructions. | 2.20 | 1,969.00 |
| 07/10/2026 | KRG | Continue to draft cross examination outline of C. Arias, including strategy calls with D. Machleidt and research regarding case timing in support of the same. | 5.40 | 4,833.00 |
| 07/11/2026 | FEM | Review trial DX exhibits for accuracy, completeness, and proper exhibit identification; revise exhibits as needed to ensure evidence is visible and compliant with trial standards. | 5.80 | 3,045.00 |
| 07/11/2026 | FEM | Prepare and apply trial DX exhibit stamps to exhibits in preparation for finalization of trial exhibit set. | 1.30 | 682.50 |
| 07/11/2026 | TVV | Research and analyze federal case law regarding the elements of an abuse of process claim and the types of damages available, including [redacted]. | 1.00 | 795.00 |
| 07/11/2026 | RBS | Finish reviewing [redacted] transcripts for relevant testimony; compile mock juror survey results. | 3.30 | 2,640.00 |
| 07/11/2026 | DM | Review exhibits for defamation and abuse of process; identify additional exhibits for use with third-party witnesses | 3.60 | 4,482.00 |
| 07/11/2026 | DM | Outline, draft, and revise opening statement; edit slides based on mock trial results. | 6.60 | 8,217.00 |
| 07/11/2026 | DM | Review court calendar, determine time needed to complete trial within allotted time, and review designations [redacted]. | 1.70 | 2,116.50 |
| 07/11/2026 | TVV | Draft memorandum summarizing legal research findings regarding damages recoverable under an abuse of process claim. | 1.20 | 954.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/11/2026 | TVV | Research and analyze federal case law regarding the recoverability of [redacted] an abuse of process claim and [redacted] as compensatory damages. | 3.00 | 2,385.00 |
| 07/11/2026 | KA | Analyze issues concerning defamation case presentation strategy, entry of categories of evidence at trial, and strategic approach to entering evidence [redacted] into the record. | 5.30 | 5,167.50 |
| 07/12/2026 | KA | Analyze potential trial case themes. | 0.60 | 585.00 |
| 07/12/2026 | DM | Continue working on A. Silver cross outline. | 3.20 | 3,984.00 |
| 07/12/2026 | KRG | Draft cross-examination outlines for L. Rothschild's doctors, case law research in support of the same, and review exhibits in support of the same. | 3.90 | 3,490.50 |
| 07/12/2026 | KG | Review case documents in preparation for trial, analyzing evidence for trial purposes. | 4.80 | 3,096.00 |
| 07/12/2026 | FEM | Review and analyze trial DX exhibits for highlighting, text, annotations to identify attorney-work product for removal, revise DX exhibits for trial readiness. | 6.00 | 3,150.00 |
| 07/12/2026 | RBS | Compile mock juror surveys. | 2.40 | 1,920.00 |
| 07/13/2026 | RBS | Compile mock survey questionnaire results. | 0.50 | 400.00 |
| 07/13/2026 | KRG | Revise opposition to Plaintiffs' motion for continuance. | 0.50 | 447.50 |
| 07/13/2026 | KRG | Review Plaintiffs' proposed updated pretrial stipulation. | 0.40 | 358.00 |
| 07/13/2026 | KRG | Draft direct examination outline for R. Lamkin and review exhibits in support of the same. | 4.60 | 4,117.00 |
| 07/13/2026 | KG | Analyze and review documents and evidence in preparation for trial, including bank documents and witness documents. | 6.40 | 4,128.00 |
| 07/13/2026 | TVV | Research and analyze federal case law regarding abuse of process claims and the recovery of [redacted] damages. | 1.20 | 954.00 |
| 07/13/2026 | DM | Work on cross outlines for A. Silver and R. Ehrlickman; review productions for additional exhibits to use with these third parties. | 6.60 | 8,217.00 |
| 07/13/2026 | KRG | Correspond with [redacted] for services. | 0.50 | 447.50 |
| 07/13/2026 | DM | Review motion for continuance; coordinate with team regarding preparing substantive response; finalize response. | 0.90 | 1,120.50 |
| 07/13/2026 | KRG | Research related to case strategy. | 1.00 | 895.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/13/2026 | TVV | Strategy analysis regarding damages theory in connection with abuse of process claim. | 0.70 | 556.50 |
| 07/13/2026 | KRG | Direct collection of additional exhibits, internal correspondence regarding updating the exhibit list, and final review of the same for service. | 1.60 | 1,432.00 |
| 07/13/2026 | KA | Collect supplemental trial exhibits and revise amended exhibit list. | 0.90 | 877.50 |
| 07/13/2026 | KA | Analyze Plaintiffs' motion for trial continuance and revise and supplement brief opposing same. | 0.80 | 780.00 |
| 07/13/2026 | KA | Outline trial cross examination for S. Somal, including analysis of S. Somal expert report and deposition transcript for use in drafting same. | 5.80 | 5,655.00 |
| 07/13/2026 | KG | Internal team call discussing trial and pretrial stipulation strategy. | 0.70 | 451.50 |
| 07/13/2026 | FEM | Prepare and apply trial DX exhibit stamps to exhibits in preparation for finalization of trial exhibit set. | 1.90 | 997.50 |
| 07/13/2026 | FEM | Analyze and amend trial exhibit list to ensure accuracy, completeness, and consistency with designated exhibits; finalize exhibit list for service. | 3.80 | 1,995.00 |
| 07/13/2026 | FEM | Coordinate trial preparation activities, including procurement and preparation of hard drives and electronic equipment for use at trial. | 2.30 | 1,207.50 |
| 07/13/2026 | AFG | Prepare deposition clips and runtime reports for S. Batra, C. Kazanjian, and S. Palavan. | 8.00 | 1,600.00 |
| 07/13/2026 | JV | [redacted] | 0.00 | No Charge |
| 07/13/2026 | JV | [redacted] | 0.00 | No Charge |
| 07/14/2026 | RBS | Compile mock survey questionnaire results. | 2.20 | 1,760.00 |
| 07/14/2026 | KG | Review PAM documents and evidence in preparation for trial. | 5.40 | 3,483.00 |
| 07/14/2026 | DM | Review PAM bank records for evidence of transfers to [redacted]. | 2.60 | 3,237.00 |
| 07/14/2026 | KRG | Review previous trial briefs filed in Judge Gayles cases. | 0.30 | 268.50 |
| 07/14/2026 | KRG | With K. Adams, discuss L. Rothschild cross examination strategy. | 0.70 | 626.50 |
| 07/14/2026 | KRG | Continue to draft direct examination outline for R. Lamkin. | 3.30 | 2,953.50 |
| 07/14/2026 | DM | Research and draft R. Vasquez cross-exam outline. | 5.50 | 6,847.50 |
| 07/14/2026 | KA | Analyze Plaintiffs' reply in support of motion for trial continuance, issues concerning deposition designations, and pretrial strategy. | 1.40 | 1,365.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/14/2026 | KA | Analyze findings from mock trial and revise case strategy as to defamation in accordance with same. | 1.20 | 1,170.00 |
| 07/14/2026 | FEM | Conduct quality assurance review of trial DX exhibits, including OCR processing, flattening of exhibit stamps, and verification of exhibit accuracy, completeness, and usability for trial. | 4.30 | 2,257.50 |
| 07/14/2026 | FEM | Coordinate preparation and quality control of trial preparation binders, including key pleadings and pretrial filings. | 2.10 | 1,102.50 |
| 07/14/2026 | FEM | Review supplemented trial exhibit list and prepare corresponding DX exhibits, including verification of exhibit numbering, identification, and completeness for trial presentation. | 0.40 | 210.00 |
| 07/14/2026 | FEM | Prepare supplemental amended trial exhibit list to ensure accuracy, completeness, and consistency with designated exhibits; finalize exhibit list for service. | 2.40 | 1,260.00 |
| 07/15/2026 | RBS | Compile mock survey questionnaire results. | 2.00 | 1,600.00 |
| 07/15/2026 | DM | Review defamation-related exhibits and incorporate into direct and cross outlines. | 1.90 | 2,365.50 |
| 07/15/2026 | TVV | Research and analyze case law regarding an abuse of process claim and recoverable damages. | 1.90 | 1,510.50 |
| 07/15/2026 | DM | Research C. Kazanjian and [redacted] in Plaintiffs' exhibit list. | 3.30 | 4,108.50 |
| 07/15/2026 | TVV | Review and analyze counterclaim, discovery requests and responses, produced documents, proposed jury instructions, and initial disclosures in connection with legal research regarding an abuse of process claim and related damages. | 2.40 | 1,908.00 |
| 07/15/2026 | DM | Review jury instructions, case law regarding outstanding issues [redacted]), prior Judge Gayles trial transcripts and rulings; and revise trial overview summary with results of ongoing research. | 2.80 | 3,486.00 |
| 07/15/2026 | KG | Research abuse of process standard in Florida in preparation for trial. | 3.60 | 2,322.00 |
| 07/15/2026 | KA | Revise and finalize amended exhibit list for filing and analyze case law research on abuse of process damages theory. | 2.60 | 2,535.00 |
| 07/15/2026 | KRG | Correspond with counsel for Plaintiffs regarding their filing of a new trial stipulation. | 0.50 | 447.50 |
| 07/15/2026 | KRG | Case law research regarding whether the Florida Uniform Fraudulent Transfer Act claim is entitled to a jury trial. | 2.20 | 1,969.00 |
| 07/15/2026 | KRG | Review revised exhibit list and trial subpoenas for service. | 0.90 | 805.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/15/2026 | CW | Research and prepare arguments for anticipated evidentiary disputes. | 2.20 | 1,419.00 |
| 07/15/2026 | KRG | Research and prepare arguments for anticipated evidentiary disputes. | 1.60 | 1,432.00 |
| 07/15/2026 | MK | Research and prepare arguments for anticipated evidentiary disputes. | 3.90 | 2,710.50 |
| 07/15/2026 | FEM | Prepare for filing updated supplemental amended trial exhibit list, including reviewing description of exhibits, adding objections and applying appropriate redactions. | 2.80 | 1,470.00 |
| 07/15/2026 | FEM | Conduct quality assurance review of trial DX exhibits, including OCR processing, flattening of exhibit stamps, and verification of exhibit accuracy, completeness, and usability for trial. | 4.10 | 2,152.50 |
| 07/15/2026 | MK | Research and prepare arguments for anticipated evidentiary disputes. [redacted] | 0.60 | 417.00 |
| 07/16/2026 | RBS | Finish compiling survey results; research damages issue. | 4.50 | 3,600.00 |
| 07/16/2026 | DM | Research and prepare cross-preparation module for R. Lamkin exam. | 1.00 | 1,245.00 |
| 07/16/2026 | KG | Research tortious interference and hindering issue, reviewing jury instructions, and case law; send results to the team. | 4.00 | 2,580.00 |
| 07/16/2026 | TVV | Revise memorandum summarizing legal research and analysis concerning the damages recoverable under an abuse of process claim, including [redacted] damages. | 2.00 | 1,590.00 |
| 07/16/2026 | TVV | Strategy analysis regarding damages theory research and its application to the damages available under our abuse of process claim. | 1.60 | 1,272.00 |
| 07/16/2026 | TVV | Research and analyze case law addressing whether an award of [redacted] | 1.40 | 1,113.00 |
| 07/16/2026 | DM | Analyze survey results from mock exercise; revise R. Lamkin direct exam and trial theory, incorporating survey feedback. | 2.70 | 3,361.50 |
| 07/16/2026 | KRG | Draft direct examination outline of R. Lamkin and review deposition transcript and exhibits in support of the same. | 7.20 | 6,444.00 |
| 07/16/2026 | DM | Research and prepare arguments for anticipated evidentiary disputes. | 1.40 | 1,743.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/16/2026 | KG | Research abuse of process issue, including treatises and case law; Apply said case law to case; Send results to team. | 3.20 | 2,064.00 |
| 07/16/2026 | TVV | Research and analyze case law addressing successful abuse of process claims and the types of damages recoverable, including [redacted] damages. | 2.50 | 1,987.50 |
| 07/16/2026 | DM | Work on and revise opening statement. | 5.80 | 7,221.00 |
| 07/16/2026 | MK | Conduct legal research on whether [redacted] may be used to impeach a witness on cross examination. | 0.90 | 625.50 |
| 07/16/2026 | KA | Participate in call with [redacted]. | 0.70 | 682.50 |
| 07/16/2026 | CW | Continue drafting motion in limine regarding [redacted]. | 6.30 | 4,063.50 |
| 07/16/2026 | KA | Analyze issues and develop trial strategy as to abuse of process damages theory, including research into [redacted] damages. | 3.30 | 3,217.50 |
| 07/16/2026 | KA | Research and prepare arguments for anticipated evidentiary disputes. | 0.60 | 585.00 |
| 07/16/2026 | KRG | Call with D. Machleidt regarding pretrial tasks. | 0.50 | 447.50 |
| 07/16/2026 | KRG | Correspond with counsel for Plaintiffs regarding their violation of the protective order and follow-up internal correspondence regarding filing motion to seal regarding the same. | 0.70 | 626.50 |
| 07/16/2026 | KRG | Research and prepare arguments for anticipated [redacted] evidentiary disputes. | 1.70 | 1,521.50 |
| 07/16/2026 | RLA | Report to K. Geyer regarding deposition materials produced in Valve matter in response to R. Lamkin subpoena. | 0.10 | 52.50 |
| 07/16/2026 | FEM | Coordinate trial preparation activities, including coordinating preparation of trial preparation binders. | 1.70 | 892.50 |
| 07/16/2026 | BJW | Confer with K. Adams regarding admission of key evidence into the record at trial and research regarding same. | 4.90 | 5,414.50 |
| 07/17/2026 | RBS | Research evidence issues. | 2.90 | 2,320.00 |
| 07/17/2026 | KA | Analyze and determine strategy concerning admissibility of evidence on direct exam, opening presentation, and entity structure for trial. | 4.40 | 4,290.00 |
| 07/17/2026 | KG | Review defamation standard and strategize with team regarding trial strategy. | 4.00 | 2,580.00 |
| 07/17/2026 | KG | Review Judge Gayles' trial transcripts, reviewing approach to jury selection, objections, and cross examination. | 5.20 | 3,354.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/17/2026 | MK | Conduct legal research on whether [redacted] may be used to impeach a witness on cross examination. | 0.40 | 278.00 |
| 07/17/2026 | TVV | Research and analyze case law regarding [redacted] damages for successful abuse of process claims. | 2.00 | 1,590.00 |
| 07/17/2026 | TVV | Prepare and draft short memorandum summarizing research and analysis of case law regarding [redacted] damages for successful abuse of process claims. | 0.80 | 636.00 |
| 07/17/2026 | DM | Incorporate [redacted] exhibits into R. Lamkin exam. | 1.00 | 1,245.00 |
| 07/17/2026 | DM | Trial preparation on location in Miami (work on cross exam outlines for R. Vazquez, A. Silver, R. Ehrlikman, and L. Rothschild; continued outlining and creation of demonstratives for opening; review of deposition transcripts; also review of designated transcripts). | 10.20 | 12,699.00 |
| 07/17/2026 | CW | Research and prepare arguments for anticipated evidentiary disputes. . | 4.00 | 2,580.00 |
| 07/17/2026 | DDE | [redacted] | 1.00 | No Charge |
| 07/17/2026 | BJW | Confer with K. Adams regarding trial research relating to introduction [redacted] into evidence; additional research relating to same including possibility of using [redacted] in connection with expert testimony. | 2.70 | 2,983.50 |
| 07/18/2026 | RBS | Research case law on evidence. | 1.70 | 1,360.00 |
| 07/18/2026 | KRG | Case law research regarding proving abuse of process claims, limitations on evidence, and scope of allowable damages. | 3.20 | 2,864.00 |
| 07/18/2026 | KRG | Review proposal for [redacted] and summarize the same for internal discussion. | 1.20 | 1,074.00 |
| 07/18/2026 | KG | Legal research regarding abuse of process issue and [redacted] in preparation for trial. | 6.30 | 4,063.50 |
| 07/18/2026 | KA | Prepare for trial with KTS team on-site in Miami. | 10.80 | 10,530.00 |
| 07/18/2026 | DM | Trial preparation on location in Miami (analyze financials of the shell companies; work on opening; review L. Rothschild transcripts, exhibits, and revise cross; discussions with team regarding strategy and preparation). | 17.20 | 21,414.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/18/2026 | KRG | Numerous pretrial discussions regarding trial strategy, opening, witness outlines, and pretrial tasks. | 5.20 | 4,654.00 |
| 07/18/2026 | KG | Review L. Rothschild deposition, analyzing content of [redacted]. | 1.40 | 903.00 |
| 07/18/2026 | KG | Review Judge Gayles' transcripts in preparation for trial. | 3.90 | 2,515.50 |
| 07/18/2026 | AFG | Pre-trial preparation of animated slides for opening, download and code R. Lamkin's trial exhibits. | 11.50 | 2,300.00 |
| 07/18/2026 | FEM | Trial preparation. | 12.40 | 6,510.00 |
| 07/19/2026 | BJW | Research concerning [redacted] at trial stage. | 1.90 | 2,099.50 |
| 07/19/2026 | DDE | [redacted]. | 4.50 | No Charge |
| 07/19/2026 | KG | On site trial preparation (create [redacted]; review L. Rothschild deposition to analyze [redacted]; research on relying on [redacted]). | 10.40 | 6,708.00 |
| 07/19/2026 | DM | Trial preparation on location in Miami (work on L. Rothschild cross; opening statement; R. Lamkin direct exam; discussions with team regarding outstanding tasks). | 16.60 | 20,667.00 |
| 07/19/2026 | KA | Prepare for trial with team in Miami, Florida. | 14.70 | 14,332.50 |
| 07/19/2026 | KRG | On site trial preparation, including finishing cross examinations of L. Rothschild's lawyers and Certified Public Accountant, strategy regarding abuse of process claims, strategy for visuals to use in opening, and other case strategy. | 15.20 | 13,604.00 |
| 07/19/2026 | AFG | Concept and create slides for opening. | 13.00 | 2,600.00 |
| 07/19/2026 | FEM | Trial preparation. | 13.40 | 7,035.00 |
| 07/20/2026 | FEM | Trial preparation. | 13.00 | 6,825.00 |
| 07/20/2026 | BJW | Research concerning scope of tortious interference claims and draft [redacted] elements of same. | 6.40 | 7,072.00 |
| 07/20/2026 | DM | Trial preparation on location in Miami (continued work on opening and L. Rothschild cross outline; team discussions; exhibit review and selection; work on opening). | 16.30 | 20,293.50 |
| 07/20/2026 | RLA | Research into related litigations. [redacted] | 0.10 | 52.50 |
| 07/20/2026 | DDE | [redacted]. | 1.70 | No Charge |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/20/2026 | KG | On site trial preparation (reviewing transcripts, compile [redacted], team discussion of abuse of process claim, research regarding [redacted]). | 14.50 | 9,352.50 |
| 07/20/2026 | TVV | Research and analyze case law regarding [redacted] Research and prepare arguments for anticipated evidentiary issues. [redacted]s. | 2.00 | 1,590.00 |
| 07/20/2026 | TVV | Strategy analysis regarding third party trial subpoenas. | 0.50 | 397.50 |
| 07/20/2026 | TVV | Research and prepare arguments for anticip evidentiary issues. [redacted] | 1.00 | 795.00 |
| 07/20/2026 | KRG | On site trial preparation, including performing quality control review of trial exhibits; prioritize exhibits for getting into evidence; strategy discussion regarding abuse of process, planning for pretrial conference, visiting the court for equipment check, and continuing to work on witness outlines. | 17.80 | 15,931.00 |
| 07/20/2026 | AFG | Concept and create slides for opening/review and edit deposition designations for S. Batra and S. Palavan. | 13.50 | 2,700.00 |
| 07/20/2026 | MK | Conduct legal research for various pretrial matters. | 0.40 | 278.00 |
| 07/20/2026 | KA | Prepare for trial with team in Miami, Florida. | 15.90 | 15,502.50 |
| 07/20/2026 | RBS | Review pleadings; begin drafting arguments. | 2.70 | 2,160.00 |
| 07/20/2026 | NL | [redacted] | 1.40 | No Charge |
| 07/21/2026 | FEM | Trial preparation. | 12.50 | 6,562.50 |
| 07/21/2026 | DM | Trial preparation on location in Miami (courtroom visit; strategy discussions with client and team; prepare for case status conference; work on opening, R. Lamkin direct, and L. Rothschild cross; continued selection of trial exhibits for use with key witnesses). | 19.70 | 24,526.50 |
| 07/21/2026 | BJW | Research additional motion regarding tortious interference and [redacted] of same. | 1.10 | 1,215.50 |
| 07/21/2026 | KG | On site trial preparation (research re [redacted]; test court equipment and tour; review and analyze [redacted] in exhibit list; [redacted]; call with client). | 14.40 | 9,288.00 |
| 07/21/2026 | RBS | Review pleadings; draft trial arguments. | 4.30 | 3,440.00 |
| 07/21/2026 | TVV | Research and prepare arguments for anticipated evidentiary issues. [redacted] | 1.60 | 1,272.00 |
| 07/21/2026 | TVV | Review and analyze Plaintiffs' disclosure of trial witnesses. | 0.40 | 318.00 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/21/2026 | TVV | Research and prepare arguments for anticipated evidentiary issues. [redacted] | 1.60 | 1,272.00 |
| 07/21/2026 | KRG | On site trial preparation, including continuing to work on witness outlines and preparing trial briefs for anticipated legal issues. | 15.50 | 13,872.50 |
| 07/21/2026 | KA | Prepare for trial with team in Miami, Florida. | 16.80 | 16,380.00 |
| 07/21/2026 | AFG | Pre-trial preparation; visit courtroom to test equipment; review and edit deposition designations for C. Kazanjian. | 12.00 | 2,400.00 |
| 07/21/2026 | NL | [redacted]. | 2.00 | No Charge |
| 07/22/2026 | FEM | Trial preparation. | 6.00 | 3,150.00 |
| 07/22/2026 | CWB | [redacted] | 2.30 | No Charge |
| 07/22/2026 | KG | On-site trial preparation (review and incorporate edits into trial brief; attend calendar call; review Judge Gayles' transcripts). | 6.20 | 3,999.00 |
| 07/22/2026 | KA | Prepare for trial with KTS team on-site in Miami. | 5.10 | 4,972.50 |
| 07/22/2026 | AFG | Pre-trial preparation; review and edit deposition designations for S. Palavan. | 9.50 | 1,900.00 |
| 07/22/2026 | RBS | Review pleadings; trial argument development. | 4.00 | 3,200.00 |
| 07/22/2026 | KRG | Prepare for calendar call with Judge Gayles; attend calendar call; strategy post calendar call. | 4.20 | 3,759.00 |
| 07/23/2026 | FEM | Trial wind down (complete outstanding preparation tasks). | 4.60 | 2,415.00 |
| 07/23/2026 | KG | Tie up loose ends in trial preparation (research legal issue regarding [redacted]; prepare and draft D. Machleidt's direct; prepare and draft R. Rothschild's cross; Review Judge Gayles' transcripts). | 5.10 | 3,289.50 |
| 07/23/2026 | KA | Revise and supplement S. Somal and D. Falcucci cross examinations outlines in preparation for continued trial. | 4.30 | 4,192.50 |
| 07/23/2026 | AFG | Pre-trial preparation. | 9.50 | 1,900.00 |
| 07/23/2026 | KRG | Wrap up ongoing work for outlines and research. | 4.20 | 3,759.00 |
| 07/24/2026 | FEM | Trial wind down (complete outstanding preparation tasks). | 3.40 | 1,785.00 |
| 07/24/2026 | KG | Complete trial outstanding tasks (review documents and review D. Falcucci outline to revise certain arguments). | 4.90 | 3,160.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/24/2026 | KG | Review magistrate judge's summary judgment report and recommendations, strategizing potential objections, researching sua sponte litigation privilege issue. | 3.00 | 1,935.00 |
| 07/24/2026 | BJW | Review and analyze summary judgment report and recommendations and confer with team regarding same. | 1.80 | 1,989.00 |
| 07/24/2026 | KA | Analyze summary judgment order and issues concerning strategy for responding to same, including conferral with client as to same. | 2.40 | 2,340.00 |
| 07/24/2026 | AFG | Pre-trial preparation; close down war room after 4:00 summary judgement ruling. | 9.50 | 1,900.00 |
| 07/24/2026 | KRG | Analyze magistrate judge's report and recommendation on summary judgment motions. | 1.10 | 984.50 |
| 07/25/2026 | AFG | Pack up trial materials and prepare for trip home. | 9.50 | 1,900.00 |
| 07/26/2026 | KA | Meet with client regarding responding to summary judgment report and recommendations. | 0.80 | 780.00 |
| 07/26/2026 | KA | Research case law concerning objections to defamation portion of summary judgment report and recommendation. | 3.00 | 2,925.00 |
| 07/26/2026 | KG | Call with client and team regarding objections to report and recommendation. | 0.70 | 451.50 |
| 07/26/2026 | KG | Legal research on objections to report and recommendations issues, including reasoning issue. | 1.70 | 1,096.50 |
| 07/26/2026 | KRG | Research regarding objections for abuse of process portion of report and recommendations. | 1.70 | 1,521.50 |
| 07/26/2026 | KRG | Strategy meeting regarding objecting to report and recommendations. | 0.70 | 626.50 |
| 07/27/2026 | KA | Meet with client and team regarding responding to summary judgment report and recommendations. | 0.70 | 682.50 |
| 07/27/2026 | KRG | Additional strategy discussion regarding bases for objecting to report and recommendations on summary judgment motions. | 0.80 | 716.00 |
| 07/27/2026 | KA | Research procedural aspects of objecting to defamation portions of summary judgment report and recommendations. | 1.00 | 975.00 |
| 07/27/2026 | KRG | Review first draft of objections to the report and recommendations on summary judgment motions and review transcript of the oral argument on summary judgment motions. | 1.00 | 895.00 |
| 07/27/2026 | KG | Legal research into abuse of process and anti-SLAPP issues discussed in report and recommendations. | 3.00 | 1,935.00 |
| 07/27/2026 | KG | Communication with client regarding opposition to report and recommendations. | 0.70 | 451.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/2026 | FEM | Attend to trial document organization and storage. | 0.10 | 52.50 |
| 07/29/2026 | KA | Analyze issues concerning attorney fee briefing strategy and anti-SLAPP application, including analyzing case law concerning scope of recoverable fees. | 0.90 | 877.50 |
| 07/29/2026 | KG | Follow-up research regarding specificity of findings in report and recommendations. | 1.10 | 709.50 |
| 07/29/2026 | KRG | Analyze research regarding [redacted] anti-SLAPP fees for the team and direct K. Glushchak for follow-up research regarding the same. | 0.50 | 447.50 |
| 07/29/2026 | KRG | Research the scope of attorneys' fees under Florida's anti-SLAPP statute and, with B. Cooper, discuss strategy regarding the same. | 1.80 | 1,611.00 |
| 07/30/2026 | KG | Research on anti-SLAPP issue, including write up of findings and recommendation to client. | 3.70 | 2,386.50 |
| 07/31/2026 | KRG | Revise objections to the report and recommendations on summary judgment and additional case law research in support of the same. | 3.60 | 3,222.00 |
| | | **Total Fees** | | **$901,648.50** |

| *Summary* | *Timekeeper Name* | *Hours* | *Rate/Hour* | *Amount* |
|---|---|---|---|---|
| KA | Kristin Adams | 143.30 | 975.00 | 139,717.50 |
| RLA | R. L. Ashby | 2.00 | 525.00 | 1,050.00 |
| CWB | Cynthia W. Baldwin | 2.30 | 150.00 | No Charge |
| KJC | Kelly Christopher | 3.30 | 435.00 | 1,435.50 |
| TLC | Tracy L Cratty | 3.10 | 490.00 | 1,519.00 |
| CPD | Christopher P. Damitio | 0.30 | 795.00 | No Charge |
| DDE | Drew Evans | 7.20 | 645.00 | No Charge |
| KRG | Kathleen Geyer | 153.90 | 895.00 | 137,740.50 |
| KG | Karina Glushchak | 171.60 | 645.00 | 110,682.00 |
| AFG | A. F. Gray | 102.00 | 200.00 | 20,400.00 |
| MK | Marianthi Karas | 17.10 | 695.00 | 11,884.50 |
| TL | Traci Landgraf | 3.30 | 525.00 | 1,732.50 |
| NL | Nour Lashuel | 3.40 | 170.00 | No Charge |
| DM | Dario Machleidt | 236.20 | 1,245.00 | 294,069.00 |
| FEM | Faye E Miller | 139.20 | 525.00 | 73,080.00 |
| RBS | Rachel B. Saimons | 59.20 | 800.00 | 47,360.00 |
| JV | Jenny Valentine | 0.30 | 170.00 | No Charge |
| TVV | Troy V. Viger | 30.70 | 795.00 | 24,406.50 |
| CV | Cara Vincente | 0.40 | 170.00 | No Charge |
| CW | Caroline Wippman | 12.50 | 645.00 | 8,062.50 |
| BJW | Bryan J. Wolin | 25.80 | 1,105.00 | 28,509.00 |
| | **Totals** | **1,117.10** | | **$901,648.50** |

*Other Charges:*

| | | |
|---|---|---|
| 07/01/2026 | TLO LLC - June 2026 background search and document retrieval charges. | 36.25 |
| 07/03/2026 | Federal Express from Kilpatrick Townsend LLP(Stephanie Pearson) to Baker Botts LLP (Attn Rachael Lamkin) in SAN FRANCISCO CA on 06/29/26Tracking #873732800817 | 43.98 |
| 07/07/2026 | Meals expense of BB&T Financial, FSB - Alexandra Wright - 06/24/2026 - Trial Prep Lunch - Rothschild v. Lamkin | 351.95 |
| 07/07/2026 | Meals expense of BB&T Financial, FSB - Alexandra Wright - 06/24/2026 - Trial Prep Lunch - Rothschild v. Lamkin | 42.70 |
| 07/07/2026 | Meals expense of BB&T Financial, FSB - Alexandra Wright - 06/24/2026 - Trial Prep Lunch - Rothschild v. Lamkin | 97.70 |

*Other Charges:*

| | | |
|---|---|---|
| 07/07/2026 | Meals expense of BB&T Financial, FSB - Alexandra Wright - 06/25/2026 - Trial Prep lunch - Rothschild v. Lamkin | 176.21 |
| 07/07/2026 | Meals expense of BB&T Financial, FSB - Alexandra Wright - 06/24/2026 - Trial Prep Lunch - Rothschild v. Lamkin | 36.90 |
| 07/08/2026 | Legal Concierge, Inc. - Pre-Trial Management | 3,075.00 |
| 07/09/2026 | Travel and Ground Transportation expense of Dario Machleidt - 06/28/2026 - Parking - Travel to SF for Trial Prep | 193.00 |
| 07/09/2026 | Travel and Ground Transportation expense of Dario Machleidt - 06/22/2026 - Uber - Travel to SF for Trial Prep | 79.98 |
| 07/09/2026 | Hotel expense of Dario Machleidt - 06/22/2026 - Hotel - Travel to SF for Trial Prep | 4,051.07 |
| 07/09/2026 | Meals expense of Dario Machleidt - 06/25/2026 - Dinner with Trial Prep Team | 1,150.43 |
| 07/09/2026 | Travel and Ground Transportation expense of Dario Machleidt - 06/27/2026 - Uber - Travel to SF for Trial Prep | 51.98 |
| 07/17/2026 | [redacted] | 5,000.00 |
| 07/22/2026 | Meals expense of Kristin Adams - 06/25/2026 - breakfast at Delah Coffee regarding travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 39.11 |
| 07/22/2026 | Meals expense of Kristin Adams - 06/27/2026 - hotel meals for Kristin Adams during hotel stay to travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 173.18 |
| 07/22/2026 | Travel and Ground Transportation expense of Kristin Adams - 06/27/2026 - Uber to San Francisco airport regarding travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 45.94 |
| 07/22/2026 | Meals expense of Kristin Adams - 06/24/2026 - dinner at High Horse SF regarding travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 52.37 |
| 07/22/2026 | Travel and Ground Transportation expense of Kristin Adams - 06/22/2026 - Uber to Hartsfield-Jackson airport regarding travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 32.95 |
| 07/22/2026 | Travel and Ground Transportation expense of Kristin Adams - 06/22/2026 - Uber from San Francisco airport regarding travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 54.95 |
| 07/22/2026 | Knox Attorney Service, Inc. - Cancellation fee for service of trial subpoena on Constance Kazanjian via her attorney of record | 47.75 |
| 07/22/2026 | Knox Attorney Service, Inc. - Cancellation fee for personal service of trial subpoena on Constance Kazanjian | 47.75 |
| 07/22/2026 | Hotel expense of Kristin Adams - 06/27/2026 - travel to San Francisco regarding in-person trial witness preparation of R. Lamkin trial witness prep | 4,051.07 |

*Other Charges:*

| | | |
|---|---|---|
| 07/23/2026 | Leading Edge Realtime Reporting - Transcript of Calendar Call Hearing | 56.10 |
| 07/24/2026 | Federal Express from Kilpatrick Townsend LLP(Faye Miller) to The Elser Hotel Miami (Legal Concierge) in MIAMI FL on 07/16/26Tracking #874483613111 | 82.04 |
| 07/24/2026 | Federal Express from Kilpatrick Townsend LLP(Nigel Lessey) to The Elser Hotel Legal Concierg (Kathryn Clifton) in MIAMI FL on 07/20/26Tracking #874624793118 | 41.30 |
| 07/24/2026 | Federal Express from Kilpatrick Townsend LLP(Faye Miller) to The Elser Hotel Miami (Legal Concierge) in MIAMI FL on 07/16/26Tracking #874498689818 | 87.70 |
| 07/24/2026 | Federal Express from Kilpatrick Townsend LLP(Stephanie Pearson) to ATTN Legal Concierge Inc (The Elser Hotel Miami) in MIAMI FL on 07/16/26Tracking #874487889790 | 87.96 |
| 07/27/2026 | Airfare expense of Margaret R. Chapman - 07/25/2026 - Travel to Miami, Florida for trial prep and trial | 45.00 |
| 07/27/2026 | Airfare expense of Margaret R. Chapman - 07/17/2026 - Travel to Miami, Florida for trial prep and trial | 146.99 |
| 07/27/2026 | Meals expense of Margaret R. Chapman - 07/25/2026 - Travel to Miami, Florida for trial prep and trial | 48.13 |
| 07/27/2026 | Meals expense of Margaret R. Chapman - 07/25/2026 - Travel to Miami, Florida for trial prep and trial | 37.62 |
| 07/27/2026 | Airfare expense of Margaret R. Chapman - 07/25/2026 - Travel to Miami, Florida for trial prep and trial | 72.00 |
| 07/27/2026 | Airfare expense of Margaret R. Chapman - 07/17/2026 - Travel to Miami, Florida for trial prep and trial | 45.00 |
| 07/28/2026 | Meals expense of Karina Glushchak - 07/20/2026 - Coffee | 8.50 |
| 07/28/2026 | Airfare expense of Karina Glushchak - 07/25/2026 - Travel for trial | 403.40 |
| 07/28/2026 | Meals expense of Karina Glushchak - 07/24/2026 - Coffee and Breakfast | 16.07 |
| 07/28/2026 | Airfare expense of Karina Glushchak - 07/17/2026 - Travel for trial | 678.40 |
| 07/28/2026 | Court Reporter fees to Joanne Mancari for hearing transcript deposit | 331.11 |
| 07/29/2026 | Court Reporter fees to Joanne Mancari for hearing transcript | 263.07 |
| 07/31/2026 | Airfare expense of Faye Miller - 07/17/2026 - Travel | 100.00 |
| 07/31/2026 | Meals expense of Faye Miller - 07/25/2026 - Food and beverage | 166.56 |
| 07/31/2026 | Meals expense of Faye Miller - 07/24/2026 - Food | 130.00 |
| 07/31/2026 | Meals expense of Faye Miller - 07/25/2026 - Food | 19.31 |
| 07/31/2026 | Airfare expense of Faye Miller - 07/25/2026 - Travel | 100.00 |
| 07/31/2026 | Meals expense of Faye Miller - 07/22/2026 - Food | 39.60 |
| | **Total Other Charges** | **$21,938.08** |

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$923,586.58** |

Kilpatrick

[redacted]

September 10, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13364234
Int. Matter: LPL-33385

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION

Client Reference: LPL-33385

**REMITTANCE PAGE**

| *Date* | *Invoice Number* | *Fees* | *Disbursements* | *Interest/ Other* | *BOA* | *Payments* | *Balance Due* |
|---|---|---|---|---|---|---|---|
| **Previous Invoice:** | | | | | | | |
| 08/26/26 | 13356848 | 901,648.50 | 21,938.08 | 0.00 | 0.00 | 0.00 | 923,586.58 |
| Sub-Total: | | $1,492,768.50 | $30,569.34 | $0.00 | $0.00 | $599,751.26 | $923,586.58 |
| **Current Invoice:** | | | | | | | |
| 09/10/26 | 13364234 | $61,090.50 | $8,128.23 | $0.00 | $0.00 | $0.00 | $69,218.73 |

**Total Balance Due - This Matter** **$992,805.31**

[redacted]

Kilpatrick

[redacted]

September 10, 2026

Baker Botts LLP
910 Louisiana Street
Houston, TX 77002-4995

Client: 118750
Matter: 1554936
Invoice #: 13364234
Int. Matter: LPL-33385

RE: ROTHSCHILD V. LAMKIN - DEFAMATION ACTION
Client Reference: LPL-33385

**For Professional Services Through August 31, 2026:**

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 07/13/2026 | CPD | Conduct case law research regarding [redacted] call with K. Geyer regarding the same. | 0.70 | 556.50 |
| 07/14/2026 | CPD | Conduct case law research regarding [redacted] call with K. Adams regarding the same. | 2.10 | 1,669.50 |
| 08/02/2026 | KA | Review, revise, and supplement R. Lamkin's objections to report and recommendation on summary judgment for abuse of process claim. | 1.60 | 1,560.00 |
| 08/02/2026 | DM | Review draft objections to report and recommendation on summary judgment for abuse of process. | 1.20 | 1,494.00 |
| 08/03/2026 | KRG | Strategy regarding brief for attorneys' fees and research needed in support of the same. | 0.90 | 805.50 |
| 08/04/2026 | KG | Legal research on qualified and absolute immunity in abuse of process cases. | 0.90 | 580.50 |
| 08/04/2026 | KRG | Revise objections to report and recommendation on summary judgment for abuse of process with new sections from client. | 2.00 | 1,790.00 |
| 08/04/2026 | KA | Further revise and supplement R. Lamkin's objections to report and recommendation on summary judgment on abuse of process claim. | 1.40 | 1,365.00 |
| 08/05/2026 | KA | Continue to revise and supplement R. Lamkin's objections to report and recommendation on summary judgment on abuse of process claim. | 1.80 | 1,755.00 |

[redacted]

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 08/05/2026 | KRG | Analyze research in response to client question regarding objections to report and recommendation on summary judgment for abuse of process and correspond with client regarding the same. | 0.30 | 268.50 |
| 08/05/2026 | KG | Research on Local Rule 7.3(a)(1) in support of motion for attorneys' fees and costs. | 3.00 | 1,935.00 |
| 08/05/2026 | KRG | Continue to revise objections to report and recommendation on summary judgment for abuse of process with new sections from client. | 1.60 | 1,432.00 |
| 08/05/2026 | DM | Review client edits to report and recommendation on summary judgment for abuse of process; discuss same with K. Geyer. | 1.10 | 1,369.50 |
| 08/06/2026 | RH | Review R. Lamkin's objections to draft report and recommendation on summary judgment for abuse of process to verify the subsequent history of legal sources, confirm the accuracy of citations according to Bluebook standards, and authenticate quotations requested by K. Geyer. | 5.40 | 1,080.00 |
| 08/06/2026 | KA | Finalize R. Lamkin's objections to report and recommendation on summary judgment on abuse of process claim and correspond with R. Lamkin regarding same. | 0.90 | 877.50 |
| 08/07/2026 | CWB | Review of R. Lamkin's draft objections to report and recommendation on summary judgment for abuse of process to verify the subsequent history of legal sources and confirm the accuracy of citations as requested by K. Geyer. | 1.10 | 165.00 |
| 08/07/2026 | KRG | With K. Adams, strategy regarding arguments in support of objections to the report and recommendation on summary judgment for abuse of process in response to client's feedback. | 0.80 | 716.00 |
| 08/07/2026 | KRG | Analyze research regarding the timing of filing motion for attorneys' fees, additional case law research in support of the same, and revise recommendation to client based on the same. | 1.00 | 895.00 |
| 08/07/2026 | KA | Correspond with R. Lamkin regarding draft objections to report and recommendation on summary judgment on abuse of process claim and revise same concerning evidence of express malice, per R. Lamkin's edits, and by cite checking same. | 3.50 | 3,412.50 |
| 08/10/2026 | KRG | Review Plaintiffs' objections to report and recommendation on summary judgment for abuse of process and strategy for responding to the same. | 1.00 | 895.00 |
| 08/11/2026 | KA | Analyze Plaintiffs' objections to report and recommendation on summary judgment for abuse of process and outline arguments opposing same. | 0.90 | 877.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 08/12/2026 | KRG | Case law research regarding lodestar method for calculating attorneys fees and propose redactions and allocations to invoices in support of motion for attorneys' fees and costs in light of that research. | 4.70 | 4,206.50 |
| 08/13/2026 | KA | Analyze Court order adopting report and recommendation on summary judgment. | 0.20 | 195.00 |
| 08/13/2026 | KG | Research on attorney fees issue, including [redacted] | 4.60 | 2,967.00 |
| 08/13/2026 | KRG | Revise email to client regarding timing and requirements for filing motion for attorneys' fees and costs and review case law research in support of the same. | 0.70 | 626.50 |
| 08/13/2026 | MK | Conduct legal research regarding whether adoption of a magistrate judge's report and recommendation constitutes "entry of judgment" under FRCP 58 and Local Rule 7.3; conduct legal research regarding ability to seek a date certain for provision of attorneys' fees once the amount is determined by the court. | 3.70 | 2,571.50 |
| 08/14/2026 | KRG | Strategy for motion for attorneys' fees and costs and bill of costs, including additional research needed. | 1.00 | 895.00 |
| 08/14/2026 | KRG | Continue to analyze invoices for redactions and allocation of fees in support of motion for attorneys' fees and costs and outline motion for the same. | 0.80 | 716.00 |
| 08/14/2026 | KRG | With client, strategy discussions regarding information needed for seeking attorneys' fees and costs. | 0.80 | 716.00 |
| 08/14/2026 | KRG | Draft proposed final judgment in response to Court order and research exemplary final judgments in support of the same. | 0.80 | 716.00 |
| 08/14/2026 | KRG | Outline motion for attorneys' fees and costs and additional case law research regarding reasonable base hours in support of the same. | 2.70 | 2,416.50 |
| 08/14/2026 | KA | Confer with D. Machleidt and K. Geyer regarding strategy for attorney fees and costs and bill of costs motions. | 1.00 | 975.00 |
| 08/15/2026 | KRG | Analyze requirements for bill of costs and internal correspondence regarding strategy and additional research needed in support of the same. | 1.30 | 1,163.50 |
| 08/17/2026 | KRG | Review invoice for Kilpatrick's July time entries in support of motion for attorneys' fees and costs. | 0.50 | 447.50 |
| 08/17/2026 | KRG | Correspond with R. Lamkin regarding revisions to proposed final judgment. | 0.20 | 179.00 |
| 08/17/2026 | KG | Meeting with client discussing strategy for attorneys' fees and costs. | 0.70 | 451.50 |

| *Date* | *Initials* | *Description* | *Hours* | *Amount* |
|---|---|---|---|---|
| 08/17/2026 | KRG | With client, strategy for attorneys' fees allocations and follow-up call with D. Machleidt regarding the same. | 0.90 | 805.50 |
| 08/19/2026 | RBS | Research applicable fee collection laws. | 1.10 | 880.00 |
| 08/20/2026 | RBS | Continue researching applicable fee collection laws. | 1.20 | 960.00 |
| 08/21/2026 | RBS | Continue researching applicable fee collection laws. | 1.40 | 1,120.00 |
| 08/23/2026 | RBS | Continue researching applicable fee collection laws. | 1.00 | 800.00 |
| 08/24/2026 | RBS | Review case law regarding attorneys fee awards. | 1.20 | 960.00 |
| 08/25/2026 | MK | Consider and conduct legal research regarding whether an attorney representing themselves can recover their own attorneys fees under Florida anti-SLAPP law. | 0.80 | 556.00 |
| 08/25/2026 | KG | Draft motion for attorneys' fees and costs and research supporting the same. | 1.90 | 1,225.50 |
| 08/26/2026 | CPD | Conduct case law research regarding filing of proposed final order and judgment. | 0.90 | 715.50 |
| 08/26/2026 | MK | Continue to conduct legal research regarding whether an attorney representing themselves can recover their own attorneys' fees under Florida anti-SLAPP law. | 1.40 | 973.00 |
| 08/26/2026 | KG | Draft motion for attorneys' fees and costs. | 3.30 | 2,128.50 |
| 08/27/2026 | KG | Continue drafting motion for attorneys' fees and costs. | 4.30 | 2,773.50 |
| 08/28/2026 | KG | Continue drafting motion for attorneys' fees and costs, including research on the issue of the court's inherent authority. | 3.80 | 2,451.00 |
| | | **Total Fees** | | **$61,090.50** |

| *Summary* | *Timekeeper Name* | *Hours* | *Rate/Hour* | *Amount* |
|---|---|---|---|---|
| KA | Kristin Adams | 11.30 | 975.00 | 11,017.50 |
| CWB | Cynthia W. Baldwin | 1.10 | 150.00 | 165.00 |
| CPD | Christopher P. Damitio | 3.70 | 795.00 | 2,941.50 |
| KRG | Kathleen Geyer | 22.00 | 895.00 | 19,690.00 |
| KG | Karina Glushchak | 22.50 | 645.00 | 14,512.50 |
| RH | Rebecca Hendrix | 5.40 | 200.00 | 1,080.00 |
| MK | Marianthi Karas | 5.90 | 695.00 | 4,100.50 |
| DM | Dario Machleidt | 2.30 | 1,245.00 | 2,863.50 |
| RBS | Rachel B. Saimons | 5.90 | 800.00 | 4,720.00 |
| | **Totals** | **80.10** | | **$61,090.50** |

*Other Charges:*

| | | |
|---|---|---|
| 06/17/2026 | BB&T Financial, FSB - Expense of GEYER/KATHLEEN R for a trip to N/A on N/A through N/A | 12.00 |
| 06/17/2026 | BB&T Financial, FSB - Expense of MACHLEIDT/DARIO A for a trip to N/A o n N/A through N/A | 12.00 |
| 06/18/2026 | BB&T Financial, FSB - Expense of ADAMS/KRISTIN M for a trip to ATL SFO ATL on 06/22/2026 through 06/27/2026 | 1,036.71 |
| 06/18/2026 | BB&T Financial, FSB - Expense of ADAMS/KRISTIN M for a trip to N/A on N/A through N/A | 12.00 |
| 06/30/2026 | Meals expense of BB&T Financial, FSB - Dusty T. Fletcher - 07/08/2026 - lunch for assisting with Mock trial | 78.43 |
| 07/09/2026 | BB&T Financial, FSB - Expense of MILLER/FAYE E for a trip to LGA MIA o n 07/17/2026 through 07/17/2026 | 502.56 |
| 07/10/2026 | BB&T Financial, FSB - Expense of CHAPMAN/MARGARET R for a trip to SAN DFW MIA on 07/17/2026 through 07/17/2026 | 628.70 |
| 07/23/2026 | BB&T Financial, FSB - Expense of MILLER/FAYE E for a trip to MIA LGA o n 07/25/2026 through 07/25/2026 | 548.56 |
| 07/24/2026 | BB&T Financial, FSB - Expense of CHAPMAN/MARGARET R for a trip to MIA DFW SAN on 07/25/2026 through 07/25/2026 | 607.70 |
| 08/01/2026 | TLO LLC - For July 2026 background and people search charges | 31.25 |
| 08/01/2026 | Retriev-It - Retrieve it invoice charges for July 2026 | 58.25 |
| 08/04/2026 | Meals expense of Dario Machleidt - 08/03/2026 - Meal after trial prep with trial team | 123.29 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863441620 | 24.82 |

*Other Charges:*

| | | |
|---|---|---|
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863436436 | 25.73 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863441012 | 27.50 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(FAYE MILLER) to FAYE MILLER (FAYE MILLER) in EAST MARION NY on 07/27/26Tracking #874802743423 | 27.48 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863440656 | 23.94 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KRISTIN ADAMS (KRISTIN ADAMS) in ATLANTA GA on 07/27/26Tracking #874864619516 | 18.50 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(FAYE MILLER) to MARGARET CHAPMAN (MARGARET CHAPMAN) in POWAY CA on 07/27/26Tracking #874844951640 | 27.89 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863442501 | 28.41 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863442464 | 29.30 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863439229 | 28.41 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(FAYE MILLER) to FAYE MILLER (FAYE MILLER) in EAST MARION NY on 07/27/26Tracking #874844065333 | 25.23 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863437970 | 30.18 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863439608 | 26.62 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863438233 | 26.62 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863441803 | 24.26 |
| 08/07/2026 | Federal Express from Kilpatrick Townsend LLP(MARGARET CHAPMAN) to KILPATRICK TOWNSEND & STOCKTON (MILLER, FAYE) in NEW YORK NY on 07/27/26Tracking #874863441847 | 24.82 |

*Other Charges:*

| | | |
|---|---|---|
| 08/10/2026 | Airfare expense of Kathleen R. Geyer - 07/18/2026 - Flight re trip to Miami for Lamkin trial. Flight was over five hours in duration so flew first class. | 988.40 |
| 08/10/2026 | Airfare expense of Kathleen R. Geyer - 07/25/2026 - Flight re trip to Miami for Lamkin trial. Flight was over five hours in duration so flew first class but used my available points so price was only $95.01 | 95.01 |
| 08/10/2026 | Travel and Ground Transportation expense of Kathleen R. Geyer - 07/25/2026 - Parking re trip to Miami for Lamkin trial. Kate prepaid for her parking and was not able to get a reimbursement when the trip was cut short. She was charged for 15 days even though she only parked her car for 8 days. | 524.05 |
| 08/10/2026 | Travel and Ground Transportation expense of Kathleen R. Geyer - 07/18/2026 - Ferry re trip to Miami for Lamkin trial | 27.81 |
| 08/10/2026 | Travel and Ground Transportation expense of Kathleen R. Geyer - 07/25/2026 - Ferry re trip to Miami for Lamkin trial | 27.81 |
| 08/11/2026 | Meals expense of BB&T Financial, FSB - Usman A. Olorunlambe - 07/08/2026 - Jason's Deli Mock Trial | 383.13 |
| 08/12/2026 | Airfare expense of Kristin Adams - 07/17/2026 - airfare from Miami to Atlanta regarding trial preparation in Miami | 678.40 |
| 08/12/2026 | Travel and Ground Transportation expense of Kristin Adams - 07/17/2026 - Uber to Atlanta airport for travel to trial in Maimi | 32.95 |
| 08/12/2026 | Meals expense of Kristin Adams - 07/17/2026 - Dinner at Sixty Vines during trial preparation in Miami on 7/24/26 | 453.35 |
| 08/12/2026 | Meals expense of Kristin Adams - 07/22/2026 - snacks The Elser Hotel during trial for K. Adams, K. Geyer, K. Glushchak, and N. Gray. | 35.21 |
| 08/12/2026 | Airfare expense of Kristin Adams - 07/25/2026 - airfare from Miami to Atlanta regarding trial preparation in Miami | 753.40 |
| 08/12/2026 | Travel and Ground Transportation expense of Kristin Adams - 07/23/2026 - Uber for K. Adams, K. Geyer, and K. Glushchak to dinner on 7/23/26 during trial preparation in Miami | 13.96 |
| 08/14/2026 | Miscellaneous expense of BB&T Financial, FSB - Shiomara Custodio - 07/13/2026 - Thumb Drive | 43.59 |

**Total Other Charges** **$8,128.23**

**TOTAL AMOUNT DUE THIS INVOICE** **$69,218.73**